UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF TENNESSEE

IN RE:                                              )
                                                    )
                                                    )    Case No.          3:18-30530-SHB
                                                    )
Industrial Fabrication & Repair, Inc.               )    Chapter 11
                                                    )
                                                    )
Debtor(s).                                          )

MONTHLY OPERATING REPORT

FOR THE PERIOD ENDING          08/31/2018

COMES NOW, _ Industrial Fabri Industrial Fabrication & Repair, Inc.   Debtor in

Possession, and hereby submits its Monthly Operating Report for the period commencing

____    **7/1/2018**              **Through**    08/31/2018

report and exhibits consisting of _____ pages and containing the following, as indicated:

  x   Monthly Reporting Questionnaire (Attachments 1, 2 and 3)

  x   Comparative Balance Sheets (Forms OPR-1 & OPR-2)

  x   Summary of Accounts Receivable (Form OPR-3)

  x   Schedule of Postpetition Liabilities (Form OPR-4)

  x   Statement of Income (Loss) (Form OPR-5)

  x   Statement of Sources and Uses of Cash (Form OPR-6)

  x   Certificate of Service

   I declare under penalty of perjury that this report and all attachments are true and

correct to the best of my knowledge and belief.  I also hereby certify that the original

Monthly Operating Report was filed with the Bankruptcy Court Clerk and a copy

delivered to the U. S. Trustee and such other parties as listed on the attached Certificate

of Service.

Date      9/14/2018                          DEBTOR-IN-POSSESSION

                                             By:
                                                 (Signature)

                                             Name & Title:      Stanley M. Phillips
                                                         President

                                             Address:          2415 Sycamore Dr

Rev. 6/2010

ATTACHMENT 1

**CHAPTER 11**
**MONTHLY REPORTING QUESTIONNAIRE**

| | |
|---|---|
| CASE NAME: | Industrial Fabrication & Repair |
| CASE NUMBER: | 3:18-30530-SHB |

MONTH ENDED: 08/31/2018

**1. Payroll: State the amount of all executive wages paid and taxes withheld and paid during the reporting period.**

| Name and Title of Executive | | Wages and Other Amounts Paid | | Taxes | |
|---|---|---|---|---|---|
| | | Amount Due | Amount Paid | Amount Due | Amount Paid |
| Stanley M Phillips | President | $ 8,750.00 | $ 8,750.00 | $ 1,359.00 | $ 1,359.00 |
| | Totals | $ 8,750.00 | $ 8,750.00 | $ 1,359.00 | $ 1,359.00 |

**2. Insurance: List all insurance coverage in effect in the schedule below. If any policy has lapsed, been replaced or renewed, attach a copy of the new policy's binder or cover page indicating the amount of coverage and the expiration date.**

| Type | Carrier's Name | Coverage Amount | Expiration Date | Premium Amounts | Date Coverage Paid Through |
|---|---|---|---|---|---|
| Property | Auto Owner's Insurance | 1,000,000.00 | 7/26/2019 | $ 1,304.17 * | 9/26/2018 |
| Workers' comp. | Stonewood Insurance | 1,000,000.00 | 11/13/2019 | var | unknown |
| General liab. | Auto Owner's Insurance | 2,000,000.00 | 7/26/2019 | $ 1,304.17 | 9/26/2018 |
| Vehicle | Auto Owner's Insurance | 1,000,000.00 | 7/26/2019 | $ 704.55 | 9/26/2018 |
| Other (specify): | Auto Owner's Insurance (Umbrella) | 5,000,000 | 7/26/2019 | $ 252.76 | 9/26/2018 |
| Life Insurance | Lincoln Life Insurance | 1,000,000.00 | na | $ 2,185.24 | 9/30/2018 |

* Payment is combined with General Liability

3:31 PM

09/11/18

## Industrial Fabrication and Repair
## Reconciliation Summary
### 10001 · Regions Bank - Payroll, Period Ending 08/31/2018

|  | Aug 31, 18 |
|---|---|
| **Beginning Balance** | 596.48 |
| **Cleared Transactions** | |
| Checks and Payments - 114 items | -92,334.15 |
| Deposits and Credits - 12 items | 100,742.86 |
| **Total Cleared Transactions** | 8,408.71 |
| **Cleared Balance** | **9,005.19** |
| **Uncleared Transactions** | |
| Checks and Payments - 12 items | -9,456.69 |
| **Total Uncleared Transactions** | -9,456.69 |
| **Register Balance as of 08/31/2018** | **-451.50** |
| **New Transactions** | |
| Checks and Payments - 28 items | -23,796.66 |
| Deposits and Credits - 1 item | 18,000.00 |
| **Total New Transactions** | -5,796.66 |
| **Ending Balance** | **-6,248.16** |

3:31 PM
09/11/18

## Industrial Fabrication and Repair
## Reconciliation Detail
### 10001 · Regions Bank - Payroll, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 596.48 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 114 items** | | | | | | |
| Paycheck | 07/27/2018 | 21499 | Hester, Davidson M | X | -413.08 | -413.08 |
| Paycheck | 08/03/2018 | 21537 | Smith, Jack W | X | -1,750.86 | -2,163.94 |
| Paycheck | 08/03/2018 | 21533 | Phillips, Stanley M | X | -1,663.88 | -3,827.82 |
| Paycheck | 08/03/2018 | 21521 | Brown, Darvin K | X | -1,472.55 | -5,300.37 |
| Paycheck | 08/03/2018 | 21536 | Shupperd, Darrell J | X | -1,316.79 | -6,617.16 |
| Paycheck | 08/03/2018 | 21532 | Peterson, Darrell L | X | -1,061.37 | -7,678.53 |
| Paycheck | 08/03/2018 | 21542 | Widner, Tony W | X | -934.73 | -8,613.26 |
| Paycheck | 08/03/2018 | 21539 | Strange, Jr., John E | X | -852.91 | -9,466.17 |
| Paycheck | 08/03/2018 | 21530 | Johnson, Raymond E | X | -830.74 | -10,296.91 |
| Paycheck | 08/03/2018 | 21529 | Johnson, Carl E | X | -808.70 | -11,105.61 |
| Paycheck | 08/03/2018 | 21522 | Bryant, William N | X | -780.95 | -11,886.56 |
| Paycheck | 08/03/2018 | 21541 | Tissot, James L | X | -718.35 | -12,604.91 |
| Paycheck | 08/03/2018 | 21538 | Stanton, David D | X | -707.37 | -13,312.28 |
| Paycheck | 08/03/2018 | 21540 | Tipton, April D | X | -677.52 | -13,989.80 |
| Paycheck | 08/03/2018 | 21525 | Dosdall, Matthew A | X | -665.94 | -14,655.74 |
| Paycheck | 08/03/2018 | 21534 | Sands, Robert E | X | -660.19 | -15,315.93 |
| Paycheck | 08/03/2018 | 21528 | Hutchison, Christop... | X | -592.53 | -15,908.46 |
| Paycheck | 08/03/2018 | 21520 | Brown Jr., Darvin K | X | -509.76 | -16,418.22 |
| Paycheck | 08/03/2018 | 21535 | Shelton, Richard R | X | -416.63 | -16,834.85 |
| Paycheck | 08/03/2018 | 21531 | Mink, Brandon S | X | -411.74 | -17,246.59 |
| Paycheck | 08/03/2018 | 21523 | Chandler, Christoph... | X | -406.03 | -17,652.62 |
| Paycheck | 08/03/2018 | 21526 | Gann, Lester E | X | -319.10 | -17,971.72 |
| Paycheck | 08/03/2018 | 21527 | Hooks, Jacob L | X | -311.16 | -18,282.88 |
| Paycheck | 08/03/2018 | 21524 | Crisp, Jr., Gregory E | X | -291.10 | -18,573.98 |
| Liability Check | 08/08/2018 | 21565 | Jefferson Co Gener... | X | -143.78 | -18,717.76 |
| Paycheck | 08/10/2018 | 21556 | Phillips, Stanley M | X | -1,738.48 | -20,456.24 |
| Paycheck | 08/10/2018 | 21559 | Shupperd, Darrell J | X | -1,509.12 | -21,965.36 |
| Paycheck | 08/10/2018 | 21555 | Peterson, Darrell L | X | -1,061.38 | -23,026.74 |
| Paycheck | 08/10/2018 | 21544 | Brown, Darvin K | X | -1,025.18 | -24,051.92 |
| Paycheck | 08/10/2018 | 21560 | Smith, Jack W | X | -973.18 | -25,025.10 |
| Paycheck | 08/10/2018 | 21566 | Widner, Tony W | X | -934.73 | -25,959.83 |
| Paycheck | 08/10/2018 | 21552 | Johnson, Carl E | X | -813.76 | -26,773.59 |
| Paycheck | 08/10/2018 | 21563 | Tipton, April D | X | -781.71 | -27,555.30 |
| Paycheck | 08/10/2018 | 21557 | Sands, Robert E | X | -773.07 | -28,328.37 |
| Paycheck | 08/10/2018 | 21553 | Johnson, Raymond E | X | -744.80 | -29,073.17 |
| Paycheck | 08/10/2018 | 21545 | Bryant, William N | X | -699.66 | -29,772.83 |
| Paycheck | 08/10/2018 | 21562 | Strange, Jr., John E | X | -695.67 | -30,468.50 |
| Paycheck | 08/10/2018 | 21548 | Dosdall, Matthew A | X | -658.69 | -31,127.19 |
| Paycheck | 08/10/2018 | 21561 | Stanton, David D | X | -657.31 | -31,784.50 |
| Paycheck | 08/10/2018 | 21564 | Tissot, James L | X | -632.45 | -32,416.95 |
| Paycheck | 08/10/2018 | 21554 | Mink, Brandon S | X | -558.97 | -32,975.92 |
| Paycheck | 08/10/2018 | 21543 | Brown Jr., Darvin K | X | -514.03 | -33,489.95 |
| Paycheck | 08/10/2018 | 21546 | Chandler, Christoph... | X | -401.18 | -33,891.13 |
| Paycheck | 08/10/2018 | 21550 | Hooks, Jacob L | X | -386.02 | -34,277.15 |
| Paycheck | 08/10/2018 | 21558 | Shelton, Richard R | X | -376.29 | -34,653.44 |
| Paycheck | 08/10/2018 | 21547 | Crisp, Jr., Gregory E | X | -356.90 | -35,010.34 |
| Paycheck | 08/10/2018 | 21551 | Hutchison, Christop... | X | -339.11 | -35,349.45 |
| Paycheck | 08/10/2018 | 21549 | Gann, Lester E | X | -319.10 | -35,668.55 |
| Check | 08/10/2018 | | REGIONS BANK | X | -216.00 | -35,884.55 |
| Paycheck | 08/15/2018 | 21589 | Bryant, William N | X | -200.00 | -36,084.55 |
| Paycheck | 08/15/2018 | 21591 | Hooks, Jacob L | X | -200.00 | -36,284.55 |
| Paycheck | 08/15/2018 | 21590 | Dosdall, Matthew A | X | -200.00 | -36,484.55 |
| Paycheck | 08/15/2018 | 21592 | Shupperd, Darrell J | X | -100.00 | -36,584.55 |
| Liability Check | 08/16/2018 | 21593 | United States Treas... | X | -4,976.24 | -41,560.79 |
| Liability Check | 08/16/2018 | 21594 | TN Child Support | X | -1,104.00 | -42,664.79 |
| Liability Check | 08/17/2018 | 21595 | United States Treas... | X | -5,363.40 | -48,028.19 |
| Paycheck | 08/17/2018 | 21580 | Phillips, Stanley M | X | -1,711.17 | -49,739.36 |
| Paycheck | 08/17/2018 | 21583 | Shupperd, Darrell J | X | -1,305.46 | -51,044.82 |
| Paycheck | 08/17/2018 | 21568 | Brown, Darvin K | X | -1,167.56 | -52,212.38 |
| Paycheck | 08/17/2018 | 21579 | Peterson, Darrell L | X | -1,061.37 | -53,273.75 |
| Paycheck | 08/17/2018 | 21588 | Widner, Tony W | X | -996.01 | -54,269.76 |
| Paycheck | 08/17/2018 | 21584 | Smith, Jack W | X | -976.73 | -55,246.49 |
| Paycheck | 08/17/2018 | 21576 | Johnson, Carl E | X | -803.32 | -56,049.81 |
| Paycheck | 08/17/2018 | 21581 | Sands, Robert E | X | -798.44 | -56,848.25 |
| Paycheck | 08/17/2018 | 21577 | Johnson, Raymond E | X | -744.80 | -57,593.05 |

**3:31 PM**
**09/11/18**

# Industrial Fabrication and Repair
## Reconciliation Detail
### 10001 · Regions Bank - Payroll, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Paycheck | 08/17/2018 | 21587 | Tissot, James L | X | -702.50 | -58,295.55 |
| Paycheck | 08/17/2018 | 21585 | Stanton, David D | X | -659.70 | -58,955.25 |
| Paycheck | 08/17/2018 | 21586 | Tipton, April D | X | -618.06 | -59,573.31 |
| Paycheck | 08/17/2018 | 21572 | Dosdall, Matthew A | X | -547.26 | -60,120.57 |
| Paycheck | 08/17/2018 | 21569 | Bryant, William N | X | -545.47 | -60,666.04 |
| Paycheck | 08/17/2018 | 21567 | Brown Jr., Darvin K | X | -503.45 | -61,169.49 |
| Paycheck | 08/17/2018 | 21574 | Hooks, Jacob L | X | -444.03 | -61,613.52 |
| Paycheck | 08/17/2018 | 21582 | Shelton, Richard R | X | -419.70 | -62,033.22 |
| Paycheck | 08/17/2018 | 21570 | Chandler, Christoph... | X | -414.58 | -62,447.80 |
| Paycheck | 08/17/2018 | 21571 | Crisp, Jr., Gregory E | X | -378.12 | -62,825.92 |
| Paycheck | 08/17/2018 | 21575 | Hutchison, Christop... | X | -368.71 | -63,194.63 |
| Paycheck | 08/17/2018 | 21578 | Mink, Brandon S | X | -358.90 | -63,553.53 |
| Paycheck | 08/17/2018 | 21573 | Gann, Lester E | X | -319.10 | -63,872.63 |
| Liability Check | 08/21/2018 | 21596 | United States Treas... | X | -4,845.40 | -68,718.03 |
| Paycheck | 08/24/2018 | 21610 | Phillips, Stanley M | X | -1,732.46 | -70,450.49 |
| Paycheck | 08/24/2018 | 21613 | Shupperd, Darrell J | X | -1,282.93 | -71,733.42 |
| Paycheck | 08/24/2018 | 21609 | Peterson, Darrell L | X | -1,061.38 | -72,794.80 |
| Paycheck | 08/24/2018 | 21598 | Brown, Darvin K | X | -1,019.46 | -73,814.26 |
| Paycheck | 08/24/2018 | 21614 | Smith, Jack W | X | -1,018.20 | -74,832.46 |
| Paycheck | 08/24/2018 | 21618 | Widner, Tony W | X | -1,007.00 | -75,839.46 |
| Paycheck | 08/24/2018 | 21606 | Johnson, Carl E | X | -791.99 | -76,631.45 |
| Paycheck | 08/24/2018 | 21616 | Tipton, April D | X | -776.78 | -77,408.23 |
| Paycheck | 08/24/2018 | 21607 | Johnson, Raymond E | X | -744.80 | -78,153.03 |
| Paycheck | 08/24/2018 | 21617 | Tissot, James L | X | -726.77 | -78,879.80 |
| Paycheck | 08/24/2018 | 21615 | Stanton, David D | X | -677.94 | -79,557.74 |
| Paycheck | 08/24/2018 | 21611 | Sands, Robert E | X | -535.60 | -80,093.34 |
| Paycheck | 08/24/2018 | 21597 | Brown Jr., Darvin K | X | -515.11 | -80,608.45 |
| Paycheck | 08/24/2018 | 21599 | Bryant, William N | X | -478.31 | -81,086.76 |
| Paycheck | 08/24/2018 | 21608 | Mink, Brandon S | X | -468.24 | -81,555.00 |
| Paycheck | 08/24/2018 | 21612 | Shelton, Richard R | X | -443.29 | -81,998.29 |
| Paycheck | 08/24/2018 | 21600 | Chandler, Christoph... | X | -420.95 | -82,419.24 |
| Paycheck | 08/24/2018 | 21602 | Dosdall, Matthew A | X | -418.90 | -82,838.14 |
| Paycheck | 08/24/2018 | 21601 | Crisp, Jr., Gregory E | X | -415.23 | -83,253.37 |
| Paycheck | 08/24/2018 | 21604 | Hooks, Jacob L | X | -400.52 | -83,653.89 |
| Paycheck | 08/24/2018 | 21605 | Hutchison, Christop... | X | -365.82 | -84,019.71 |
| Paycheck | 08/24/2018 | 21603 | Gann, Lester E | X | -319.10 | -84,338.81 |
| Paycheck | 08/31/2018 | 21621 | Brown, Darvin K | X | -1,333.69 | -85,672.50 |
| Paycheck | 08/31/2018 | 21633 | Peterson, Darrell L | X | -1,061.37 | -86,733.87 |
| Paycheck | 08/31/2018 | 21641 | Tissot, James L | X | -726.92 | -87,460.79 |
| Paycheck | 08/31/2018 | 21625 | Dosdall, Matthew A | X | -672.39 | -88,133.18 |
| Paycheck | 08/31/2018 | 21640 | Tipton, April D | X | -624.82 | -88,758.00 |
| Paycheck | 08/31/2018 | 21622 | Bryant, William N | X | -590.86 | -89,348.86 |
| Paycheck | 08/31/2018 | 21632 | Mink, Brandon S | X | -520.16 | -89,869.02 |
| Paycheck | 08/31/2018 | 21620 | Brown Jr., Darvin K | X | -513.32 | -90,382.34 |
| Paycheck | 08/31/2018 | 21628 | Hooks, Jacob L | X | -438.81 | -90,821.15 |
| Paycheck | 08/31/2018 | 21623 | Chandler, Christoph... | X | -432.46 | -91,253.61 |
| Paycheck | 08/31/2018 | 21636 | Shelton, Richard R | X | -421.35 | -91,674.96 |
| Paycheck | 08/31/2018 | 21627 | Hester, Davidson M | X | -399.66 | -92,074.62 |
| Paycheck | 08/31/2018 | 21624 | Crisp, Jr., Gregory E | X | -259.53 | -92,334.15 |
| | | | Total Checks and Payments | | -92,334.15 | -92,334.15 |
| | | | **Deposits and Credits - 12 items** | | | |
| Check | 08/01/2018 | 2250 | Industrial Fabricatio... | X | 5,000.00 | 5,000.00 |
| Transfer | 08/01/2018 | | | X | 11,069.85 | 16,069.85 |
| Check | 08/08/2018 | 2251 | Industrial Fabricatio... | X | 8,000.00 | 24,069.85 |
| Deposit | 08/09/2018 | | | X | 1,057.00 | 25,126.85 |
| Transfer | 08/10/2018 | | | X | 6,000.00 | 31,126.85 |
| Transfer | 08/13/2018 | | | X | 4,000.00 | 35,126.85 |
| Transfer | 08/13/2018 | | | X | 5,000.00 | 40,126.85 |
| Transfer | 08/16/2018 | | | X | 17,950.79 | 58,077.64 |
| Transfer | 08/17/2018 | | | X | 5,500.00 | 63,577.64 |
| Transfer | 08/20/2018 | | | X | 5,000.00 | 68,577.64 |

3:31 PM

09/11/18

# Industrial Fabrication and Repair
## Reconciliation Detail
### 10001 · Regions Bank - Payroll, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Transfer | 08/23/2018 | | | X | 16,544.44 | 85,122.08 |
| Transfer | 08/31/2018 | | | X | 15,620.78 | 100,742.86 |
| **Total Deposits and Credits** | | | | | 100,742.86 | 100,742.86 |
| **Total Cleared Transactions** | | | | | 8,408.71 | 8,408.71 |
| **Cleared Balance** | | | | | 8,408.71 | 9,005.19 |

**Uncleared Transactions**
**Checks and Payments - 12 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 03/23/2018 | 21091 | Tissot, James L | | -718.74 | -718.74 |
| Liability Check | 08/24/2018 | 21619 | Jefferson Co Gener... | | -143.78 | -862.52 |
| Paycheck | 08/31/2018 | 21634 | Phillips, Stanley M | | -1,694.61 | -2,557.13 |
| Paycheck | 08/31/2018 | 21637 | Shupperd, Darrell J | | -1,198.79 | -3,755.92 |
| Paycheck | 08/31/2018 | 21642 | Widner, Tony W | | -1,008.00 | -4,763.92 |
| Paycheck | 08/31/2018 | 21638 | Smith, Jack W | | -946.00 | -5,709.92 |
| Paycheck | 08/31/2018 | 21635 | Sands, Robert E | | -809.54 | -6,519.46 |
| Paycheck | 08/31/2018 | 21630 | Johnson, Carl E | | -791.56 | -7,311.02 |
| Paycheck | 08/31/2018 | 21631 | Johnson, Raymond E | | -757.12 | -8,068.14 |
| Paycheck | 08/31/2018 | 21639 | Stanton, David D | | -716.26 | -8,784.40 |
| Paycheck | 08/31/2018 | 21629 | Hutchison, Christop... | | -353.19 | -9,137.59 |
| Paycheck | 08/31/2018 | 21626 | Gann, Lester E | | -319.10 | -9,456.69 |
| **Total Checks and Payments** | | | | | -9,456.69 | -9,456.69 |
| **Total Uncleared Transactions** | | | | | -9,456.69 | -9,456.69 |
| **Register Balance as of 08/31/2018** | | | | | -1,047.98 | -451.50 |

**New Transactions**
**Checks and Payments - 28 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Paycheck | 09/07/2018 | 21660 | Shupperd, Darrell J | | -1,764.64 | -1,764.64 |
| Paycheck | 09/07/2018 | 21657 | Phillips, Stanley M | | -1,763.52 | -3,528.16 |
| Paycheck | 09/07/2018 | 21644 | Brown, Darvin K | | -1,181.85 | -4,710.01 |
| Paycheck | 09/07/2018 | 21661 | Smith, Jack W | | -1,103.41 | -5,813.42 |
| Paycheck | 09/07/2018 | 21665 | Widner, Tony W | | -1,072.01 | -6,885.43 |
| Paycheck | 09/07/2018 | 21656 | Peterson, Darrell L | | -1,061.38 | -7,946.81 |
| Paycheck | 09/07/2018 | 21653 | Johnson, Carl E | | -820.45 | -8,767.26 |
| Paycheck | 09/07/2018 | 21662 | Stanton, David D | | -800.13 | -9,567.39 |
| Paycheck | 09/07/2018 | 21658 | Sands, Robert E | | -798.98 | -10,366.37 |
| Paycheck | 09/07/2018 | 21664 | Tissot, James L | | -789.19 | -11,155.56 |
| Paycheck | 09/07/2018 | 21654 | Johnson, Raymond E | | -744.80 | -11,900.36 |
| Paycheck | 09/07/2018 | 21645 | Bryant, William N | | -702.04 | -12,602.40 |
| Paycheck | 09/07/2018 | 21648 | Dosdall, Matthew A | | -699.92 | -13,302.32 |
| Paycheck | 09/07/2018 | 21663 | Tipton, April D | | -665.18 | -13,967.50 |
| Paycheck | 09/07/2018 | 21643 | Brown Jr., Darvin K | | -527.44 | -14,494.94 |
| Paycheck | 09/07/2018 | 21659 | Shelton, Richard R | | -480.87 | -14,975.81 |
| Paycheck | 09/07/2018 | 21655 | Mink, Brandon S | | -454.53 | -15,430.34 |
| Paycheck | 09/07/2018 | 21646 | Chandler, Christoph... | | -413.85 | -15,844.19 |
| Paycheck | 09/07/2018 | 21647 | Crisp, Jr., Gregory E | | -389.03 | -16,233.22 |
| Paycheck | 09/07/2018 | 21651 | Hooks, Jacob L | | -380.98 | -16,614.20 |
| Paycheck | 09/07/2018 | 21650 | Hester, Davidson M | | -360.47 | -16,974.67 |
| Paycheck | 09/07/2018 | 21649 | Gann, Lester E | | -319.10 | -17,293.77 |
| Paycheck | 09/07/2018 | 21652 | Hutchison, Christop... | | -305.78 | -17,599.55 |
| Paycheck | 09/07/2018 | 21667 | Brown, Darvin K | | -190.47 | -17,790.02 |
| Liability Check | 09/07/2018 | 21666 | Jefferson Co Gener... | | -143.78 | -17,933.80 |
| Liability Check | 09/11/2018 | 21668 | United States Treas... | | -5,436.86 | -23,370.66 |
| Liability Check | 09/11/2018 | 21669 | TN Child Support | | -276.00 | -23,646.66 |
| Liability Check | 09/11/2018 | 21670 | TN Child Support | | -150.00 | -23,796.66 |
| **Total Checks and Payments** | | | | | -23,796.66 | -23,796.66 |

3:31 PM

09/11/18

# Industrial Fabrication and Repair
# Reconciliation Detail
## 10001 · Regions Bank - Payroll, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 09/07/2018 | | | | 18,000.00 | 18,000.00 |
| Total Deposits and Credits | | | | | 18,000.00 | 18,000.00 |
| Total New Transactions | | | | | -5,796.66 | -5,796.66 |
| **Ending Balance** | | | | | **-6,844.64** | **-6,248.16** |

Page 4

**Regions Bank**
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #**  0224671851

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN BUSINESS CHECKING
August 1, 2018 through August 31, 2018

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$596.48** | Minimum Balance | $1,156 – |
| Deposits & Credits | $100,742.86 | Average Balance | $4,918 |
| Withdrawals | $15,185.04 – | | |
| Fees | $216.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $934.73 + | | |
| Checks | $77,867.84 – | | |
| **Ending Balance** | **$9,005.19** | | |

### DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/01 | Deposit - Thank You | 11,069.85 |
| 08/06 | EB From Checking # 0224671835 Ref# 000000 8643089 | 5,000.00 |
| 08/09 | Deposit - Thank You | 9,057.00 |
| 08/10 | EB From Checking # 0224671835 Ref# 000000 8643094 | 6,000.00 |
| 08/13 | EB From Checking # 0224671835 Ref# 000000 8643095 | 4,000.00 |
| 08/13 | EB From Checking # 0224671835 Ref# 000000 8643096 | 5,000.00 |
| 08/16 | EB From Checking # 0224671835 Ref# 000000 8643098 | 17,950.79 |
| 08/17 | EB From Checking # 0224671835 Ref# 000000 8643099 | 5,500.00 |
| 08/22 | EB From Checking # 0224671835 Ref# 000000 8643101 | 5,000.00 |
| 08/23 | EB From Checking # 0224671835 Ref# 000000 8643102 | 16,544.44 |
| 08/31 | EB From Checking # 0224671835 Ref# 000000 8643104 | 15,620.78 |
| | Total Deposits & Credits | $100,742.86 |

### WITHDRAWALS

| | | | |
|---|---|---|---|
| 08/17 | IRS | USATAXPYMT Industrial Fab 270862930767027 | 4,976.24 |
| 08/20 | IRS | USATAXPYMT Industrial Fab 270863212326701 | 5,363.40 |
| 08/22 | IRS | USATAXPYMT Industrial Fab 270863411836697 | 4,845.40 |
| | | Total Withdrawals | $15,185.04 |

### FEES

| | | |
|---|---|---|
| 08/03 | Paid Overdraft Item Fee | 72.00 |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

     **Thank You For Banking With Regions!**

2018 Regions Bank Member FDIC. All loans subject to credit approval.

Regions Bank
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #**       1851

| | |
|---|---|
| Cycle | 053 |
| | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

---

## FEES (CONTINUED)

| | | |
|---|---|---:|
| 08/07 | Returned Item Fee | 36.00 |
| 08/08 | Paid Overdraft Item Fee | 36.00 |
| 08/10 | Paid Overdraft Item Fee | 72.00 |
| | Total Fees | $216.00 |

---

## RETURNED CHECKS

| | | |
|---|---|---:|
| 08/07 | Credit-Returned Ck# | 934.73 |

---

## CHECKS

| Date | Check # | Amount | Date | Check # | Amount |
|---|---|---:|---|---|---:|
| 08/03 | 21521 | 1,472.55 | 08/13 | 21561 | 657.31 |
| 08/03 | 21522 | 780.95 | 08/22 | 21562 | 695.67 |
| 08/03 | 21523 | 406.03 | 08/10 | 21563 | 781.71 |
| 08/03 | 21524 | 291.10 | 08/10 | 21564 | 632.45 |
| 08/03 | 21525 | 665.94 | 08/15 | 21565 | 143.78 |
| 08/03 | 21526 | 319.10 | 08/14 | 21566 | 934.73 |
| 08/03 | 21527 | 311.16 | 08/17 | 21567 | 503.45 |
| 08/03 | 21528 | 592.53 | 08/17 | 21568 | 1,167.56 |
| 08/10 | 21529 | 808.70 | 08/17 | 21569 | 545.47 |
| 08/06 | 21530 | 830.74 | 08/17 | 21570 | 414.58 |
| 08/06 | 21531 | 411.74 | 08/17 | 21571 | 378.12 |
| 08/06 | 21532 | 1,061.37 | 08/17 | 21572 | 547.26 |
| 08/03 | 21533 | 1,663.88 | 08/17 | 21573 | 319.10 |
| 08/03 | 21534 | 660.19 | 08/17 | 21574 | 444.03 |
| 08/03 | 21535 | 416.63 | 08/22 | 21575 | 368.71 |
| 08/03 | 21536 | 1,316.79 | 08/24 | 21576 | 803.32 |
| 08/03 | 21537 | 1,750.86 | 08/20 | 21577 | 744.80 |
| 08/03 | 21538 | 707.37 | 08/17 | 21578 | 358.90 |
| 08/06 | 21539 | 852.91 | 08/17 | 21579 | 1,061.37 |
| 08/03 | 21540 | 677.52 | 08/17 | 21580 | 1,711.17 |
| 08/03 | 21541 | 718.35 | 08/20 | 21581 | 798.44 |
| 08/06 | 21542 | 934.73 | 08/17 | 21582 | 419.70 |
| 08/09 | 21542 * | 934.73 | 08/07 | 21583 | 1,305.46 |
| 08/10 | 21543 | 514.03 | 08/20 | 21584 | 976.73 |
| 08/10 | 21544 | 1,025.18 | 08/17 | 21585 | 659.70 |
| 08/10 | 21545 | 699.66 | 08/17 | 21586 | 618.06 |
| 08/10 | 21546 | 401.18 | 08/21 | 21587 | 702.50 |
| 08/10 | 21547 | 356.90 | 08/17 | 21588 | 996.01 |
| 08/10 | 21548 | 658.69 | 08/16 | 21589 | 200.00 |
| 08/10 | 21549 | 319.10 | 08/17 | 21590 | 200.00 |
| 08/10 | 21550 | 386.02 | 08/16 | 21591 | 200.00 |
| 08/10 | 21551 | 339.11 | 08/17 | 21592 | 100.00 |
| 08/10 | 21552 | 813.76 | 08/20 | 21594 * | 1,104.00 |
| 08/13 | 21553 | 744.80 | 08/24 | 21597 * | 515.11 |
| 08/10 | 21554 | 558.97 | 08/24 | 21598 | 1,019.46 |
| 08/10 | 21555 | 1,061.38 | 08/24 | 21599 | 478.31 |
| 08/10 | 21556 | 1,738.48 | 08/24 | 21600 | 420.95 |
| 08/10 | 21557 | 773.07 | 08/24 | 21601 | 415.23 |
| 08/10 | 21558 | 376.29 | 08/24 | 21602 | 418.90 |

Regions Bank
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
PAYROLL ACCOUNT
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

ACCOUNT #          1851

|  |  |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

## CHECKS (CONTINUED)

| Date | Check No. | Amount | Date | Check No. | Amount |
|------|-----------|--------|------|-----------|--------|
| 08/24 | 21603 | 319.10 | 08/24 | 21618 | 1,007.00 |
| 08/24 | 21604 | 400.52 | 08/31 | 21620 * | 513.32 |
| 08/28 | 21605 | 365.82 | 08/31 | 21621 | 1,333.69 |
| 08/24 | 21606 | 791.99 | 08/31 | 21622 | 590.86 |
| 08/27 | 21607 | 744.80 | 08/31 | 21623 | 432.46 |
| 08/27 | 21608 | 468.24 | 08/31 | 21624 | 259.53 |
| 08/24 | 21609 | 1,061.38 | 08/31 | 21625 | 672.39 |
| 08/24 | 21610 | 1,732.46 | 08/31 | 21627 * | 399.66 |
| 08/27 | 21611 | 535.60 | 08/31 | 21628 | 438.81 |
| 08/24 | 21612 | 443.29 | 08/31 | 21632 * | 520.16 |
| 08/24 | 21613 | 1,282.93 | 08/31 | 21633 | 1,061.37 |
| 08/24 | 21614 | 1,018.20 | 08/31 | 21636 * | 421.35 |
| 08/28 | 21615 | 677.94 | 08/31 | 21640 * | 624.82 |
| 08/24 | 21616 | 776.78 | 08/31 | 21641 | 726.92 |
| 08/24 | 21617 | 726.77 | | | |
| | | | | Total Checks | $77,867.84 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 08/01 | 11,666.33 | 08/13 | 6,612.96 | 08/22 | 1,259.41 |
| 08/03 | 1,156.62 - | 08/14 | 5,678.23 | 08/23 | 17,803.85 |
| 08/06 | 757.87 - | 08/15 | 5,534.45 | 08/24 | 4,172.15 |
| 08/07 | 140.86 | 08/16 | 23,085.24 | 08/27 | 2,423.51 |
| 08/08 | 308.22 - | 08/17 | 11,859.06 | 08/28 | 1,379.75 |
| 08/09 | 7,814.05 | 08/20 | 2,871.69 | 08/31 | 9,005.19 |
| 08/10 | 984.93 - | 08/21 | 2,169.19 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**You may save a considerable amount of money by
refinancing your mortgage.  If you haven't checked it out,
call your PFS officer for Regions' low rates today!**

3:46 PM

09/12/18

# Industrial Fabrication and Repair
## Reconciliation Summary
### 10002 · Regions Bank - Operating, Period Ending 08/31/2018

|  | Aug 31, 18 |
|---|---|
| **Beginning Balance** | 14,407.29 |
| **Cleared Transactions** | |
| Checks and Payments - 225 items | -241,107.43 |
| Deposits and Credits - 23 items | 241,225.67 |
| **Total Cleared Transactions** | 118.24 |
| **Cleared Balance** | **14,525.53** |
| **Uncleared Transactions** | |
| Checks and Payments - 28 items | -5,895.96 |
| Deposits and Credits - 1 item | 0.00 |
| **Total Uncleared Transactions** | -5,895.96 |
| **Register Balance as of 08/31/2018** | **8,629.57** |
| **New Transactions** | |
| Checks and Payments - 57 items | -46,263.95 |
| Deposits and Credits - 8 items | 64,402.28 |
| **Total New Transactions** | 18,138.33 |
| **Ending Balance** | **26,767.90** |

3:46 PM

09/12/18

# Industrial Fabrication and Repair
## Reconciliation Detail
### 10002 · Regions Bank - Operating, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 14,407.29 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 225 items** | | | | | | |
| Transfer | 07/19/2018 | | | X | -8,500.00 | -8,500.00 |
| Bill Pmt -Check | 07/26/2018 | 51261 | WASTE MGMT | X | -156.59 | -8,656.59 |
| Bill Pmt -Check | 07/27/2018 | 51263 | U.S. Trustee | X | -4,875.00 | -13,531.59 |
| Bill Pmt -Check | 07/27/2018 | 51252 | SWEET TRUCKI | X | -1,200.00 | -14,731.59 |
| Check | 07/27/2018 | 51258 | PATHWAY | X | -1,025.00 | -15,756.59 |
| Bill Pmt -Check | 07/27/2018 | 51256 | UNIFIRST | X | -497.08 | -16,253.67 |
| Bill Pmt -Check | 07/27/2018 | 51254 | Five Star Food Servi… | X | -115.11 | -16,368.78 |
| Bill Pmt -Check | 07/27/2018 | 51255 | Fountan City Wreck… | X | -100.00 | -16,468.78 |
| Bill Pmt -Check | 07/27/2018 | 51251 | SERVC COFFEE | X | -65.12 | -16,533.90 |
| Check | 07/30/2018 | | HYDRAULIC SUPPLY | X | -540.05 | -17,073.95 |
| Check | 07/30/2018 | | HYDRAULIC SUPPLY | X | -20.53 | -17,094.48 |
| Check | 07/30/2018 | | HYDRAULIC SUPPLY | X | -18.78 | -17,113.26 |
| Check | 07/30/2018 | | HYDRAULIC SUPPLY | X | -17.08 | -17,130.34 |
| Check | 07/30/2018 | | HYDRAULIC SUPPLY | X | -4.52 | -17,134.86 |
| Check | 07/31/2018 | | PARKER STEEL | X | -237.24 | -17,372.10 |
| Check | 07/31/2018 | | A-WELDERS | X | -186.12 | -17,558.22 |
| Check | 07/31/2018 | | MSC INDUST | X | -107.74 | -17,665.96 |
| Check | 07/31/2018 | | DAVIS HOSE | X | -96.00 | -17,761.96 |
| Check | 07/31/2018 | | COMMERC HYD | X | -33.00 | -17,794.96 |
| Transfer | 08/01/2018 | | | X | -11,069.85 | -28,864.81 |
| Check | 08/01/2018 | | MOTION-KNXVL | X | -504.25 | -29,369.06 |
| Check | 08/01/2018 | | TRAIL-EZE INC | X | -470.77 | -29,839.83 |
| Check | 08/01/2018 | | MSC INDUST | X | -200.69 | -30,040.52 |
| Check | 08/01/2018 | | SISKIN STEEL | X | -49.91 | -30,090.43 |
| Check | 08/01/2018 | | HYDRAULIC SUPPLY | X | -40.15 | -30,130.58 |
| Check | 08/01/2018 | | VALLEY PIPE | X | -18.14 | -30,148.72 |
| Bill Pmt -Check | 08/02/2018 | 51269 | ARC ENGINEERIN… | X | -1,200.00 | -31,348.72 |
| Check | 08/02/2018 | | PITTSBRG PNT | X | -52.38 | -31,401.10 |
| Check | 08/02/2018 | | METAL SUPERMA… | X | -43.87 | -31,444.97 |
| Check | 08/02/2018 | | MCMASTER-CAR | X | -38.92 | -31,483.89 |
| Check | 08/02/2018 | | SISKIN STEEL | X | -33.14 | -31,517.03 |
| Check | 08/03/2018 | 51266 | PATHWAY | X | -1,025.00 | -32,542.03 |
| Check | 08/03/2018 | 51268 | METAL- TECH OF T… | X | -846.80 | -33,388.83 |
| Check | 08/03/2018 | | HYDRAULIC SUPPLY | X | -498.28 | -33,887.11 |
| Check | 08/03/2018 | | BEARINGS LTD | X | -412.01 | -34,299.12 |
| Check | 08/03/2018 | | MOTION-KNXVL | X | -242.66 | -34,541.78 |
| Check | 08/03/2018 | 51267 | MONICA JONES | X | -160.00 | -34,701.78 |
| Check | 08/03/2018 | | HYDRAULIC SUPPLY | X | -124.44 | -34,826.22 |
| Check | 08/03/2018 | 51270 | UNITED BRG | X | -89.50 | -34,915.72 |
| Check | 08/03/2018 | | MSC INDUST | X | -77.78 | -34,993.50 |
| Check | 08/03/2018 | | MSC INDUST | X | -61.73 | -35,055.23 |
| Check | 08/03/2018 | | FASTENAL CO | X | -2.08 | -35,057.31 |
| Check | 08/06/2018 | | MOTION KNX-V | X | -898.80 | -35,956.11 |
| Check | 08/06/2018 | | COR-TEN | X | -255.54 | -36,211.65 |
| Check | 08/06/2018 | 51273 | BAILEY  PARKS UR… | X | -130.00 | -36,341.65 |
| Check | 08/06/2018 | | Industrial Tube & St… | X | -125.64 | -36,467.29 |
| Check | 08/06/2018 | | MSC INDUST | X | -105.29 | -36,572.58 |
| Bill Pmt -Check | 08/06/2018 | 51272 | SERVC COFFEE | X | -77.69 | -36,650.27 |
| Check | 08/06/2018 | | PITTSBRG PNT | X | -74.16 | -36,724.43 |
| Check | 08/06/2018 | | TENNESSEE VALL… | X | -30.60 | -36,755.03 |
| Check | 08/07/2018 | | KNOX BOLT | X | -655.22 | -37,410.25 |
| Check | 08/07/2018 | 51275 | MORRISTOWN SP… | X | -468.60 | -37,878.85 |
| Check | 08/07/2018 | | MSC INDUST | X | -196.99 | -38,075.84 |
| Bill Pmt -Check | 08/08/2018 | 51280 | Miller Welding & Fa… | X | -1,140.00 | -39,215.84 |
| Check | 08/08/2018 | 51279 | Darrell Peterson | X | -300.00 | -39,515.84 |
| Check | 08/08/2018 | | GRAINGER | X | -278.11 | -39,793.95 |
| Bill Pmt -Check | 08/08/2018 | 51282 | LESTER GANN - V | X | -250.00 | -40,043.95 |
| Check | 08/08/2018 | | MICROSOFT | X | -167.70 | -40,211.65 |
| Check | 08/08/2018 | | INTUIT | X | -95.05 | -40,306.70 |
| Check | 08/08/2018 | | GRAINGER | X | -37.65 | -40,344.35 |
| Check | 08/08/2018 | | KNOX BOLT | X | -26.95 | -40,371.30 |
| Check | 08/08/2018 | | KNOX BOLT | X | -23.40 | -40,394.70 |
| Transfer | 08/09/2018 | | | X | -1,500.00 | -41,894.70 |
| Check | 08/09/2018 | | AIRGAS | X | -383.20 | -42,277.90 |
| Check | 08/09/2018 | | COMM FLUID P | X | -205.00 | -42,482.90 |

Page 1

3:46 PM
09/12/18

## Industrial Fabrication and Repair
## Reconciliation Detail
### 10002 · Regions Bank - Operating, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/09/2018 | | HYDRAULIC SUPPLY | X | -93.86 | -42,576.76 |
| Check | 08/09/2018 | | HYDRAULIC SUPPLY | X | -59.55 | -42,636.31 |
| Transfer | 08/10/2018 | | | X | -6,000.00 | -48,636.31 |
| Check | 08/10/2018 | 51283 | CINCINATTI STEEL | X | -1,603.40 | -50,239.71 |
| Check | 08/10/2018 | 51277 | PATHWAY | X | -1,025.00 | -51,264.71 |
| Check | 08/10/2018 | | MSC INDUST | X | -200.69 | -51,465.40 |
| Check | 08/10/2018 | 51278 | MONICA JONES | X | -160.00 | -51,625.40 |
| Check | 08/10/2018 | | HYDRAULIC SUPPLY | X | -82.68 | -51,708.08 |
| Transfer | 08/13/2018 | | | X | -5,000.00 | -56,708.08 |
| Transfer | 08/13/2018 | | | X | -4,000.00 | -60,708.08 |
| Bill Pmt -Check | 08/13/2018 | ACH | Auto-Owners Insura... | X | -1,278.58 | -61,986.66 |
| Check | 08/13/2018 | 51284 | RECON MACHINE ... | X | -517.30 | -62,503.96 |
| Bill Pmt -Check | 08/13/2018 | ACH | Auto-Owners Insura... | X | -280.35 | -62,784.31 |
| Bill Pmt -Check | 08/13/2018 | ACH | Auto-Owners Insura... | X | -227.86 | -63,012.17 |
| Check | 08/13/2018 | | MSC INDUST | X | -104.89 | -63,117.06 |
| Check | 08/13/2018 | | OREILLY AUTO | X | -69.99 | -63,187.05 |
| Bill Pmt -Check | 08/13/2018 | ACH | UPS | X | -68.44 | -63,255.49 |
| Bill Pmt -Check | 08/13/2018 | ACH | UPS | X | -61.44 | -63,316.93 |
| Bill Pmt -Check | 08/13/2018 | ACH | UPS | X | -60.13 | -63,377.06 |
| Bill Pmt -Check | 08/13/2018 | ACH | UPS | X | -40.01 | -63,417.07 |
| Bill Pmt -Check | 08/13/2018 | ACH | UPS | X | -27.00 | -63,444.07 |
| Check | 08/13/2018 | | METAL SUPERMA... | X | -8.42 | -63,452.49 |
| Transfer | 08/14/2018 | | | X | -10,000.00 | -73,452.49 |
| Check | 08/14/2018 | 51285 | IRS | X | -3,000.00 | -76,452.49 |
| Check | 08/14/2018 | | BDI | X | -1,942.64 | -78,395.13 |
| Check | 08/14/2018 | | MSC INDUST | X | -108.74 | -78,503.87 |
| Check | 08/14/2018 | | MSC INDUST | X | -105.96 | -78,609.83 |
| Check | 08/14/2018 | | HYDRAULIC SUPPLY | X | -38.72 | -78,648.55 |
| Bill Pmt -Check | 08/15/2018 | 51274 | Goddard Home Exte... | X | -3,342.00 | -81,990.55 |
| Check | 08/15/2018 | | BDI | X | -2,125.38 | -84,115.93 |
| Bill Pmt -Check | 08/15/2018 | 51286 | METAL-TECH | X | -338.00 | -84,453.93 |
| Check | 08/15/2018 | | FIVE RIVERS | X | -140.00 | -84,593.93 |
| Transfer | 08/16/2018 | | | X | -17,950.79 | -102,544.72 |
| Check | 08/16/2018 | 51287 | Ram Tools Construc... | X | -3,052.41 | -105,597.13 |
| Check | 08/16/2018 | 51290 | Darrell Peterson | X | -898.97 | -106,496.10 |
| Bill Pmt -Check | 08/16/2018 | ACH | COMCAST | X | -731.02 | -107,227.12 |
| Check | 08/16/2018 | 51300 | HUNTINGTON | X | -678.80 | -107,905.92 |
| Bill Pmt -Check | 08/16/2018 | ACH | VERIZON WRLS | X | -471.61 | -108,377.53 |
| Check | 08/16/2018 | | CLINTON ALUM | X | -364.00 | -108,741.53 |
| Check | 08/16/2018 | | BLS Auto Desk | X | -344.14 | -109,085.67 |
| Check | 08/16/2018 | 51302 | Darrell Peterson | X | -300.00 | -109,385.67 |
| Check | 08/16/2018 | | AIRGAS | X | -291.83 | -109,677.50 |
| Bill Pmt -Check | 08/16/2018 | ACH | COMCAST | X | -270.77 | -109,948.27 |
| Check | 08/16/2018 | | KWS MFG CO. | X | -152.40 | -110,100.67 |
| Bill Pmt -Check | 08/16/2018 | ACH | UPS | X | -112.32 | -110,212.99 |
| Bill Pmt -Check | 08/16/2018 | ACH | UPS | X | -99.85 | -110,312.84 |
| Check | 08/16/2018 | | KNOX RUB-V | X | -69.16 | -110,382.00 |
| Transfer | 08/17/2018 | | | X | -5,500.00 | -115,882.00 |
| Bill Pmt -Check | 08/17/2018 | 51294 | KUB | X | -4,615.00 | -120,497.00 |
| Check | 08/17/2018 | 51305 | Quist, Patrick and J... | X | -3,500.00 | -123,997.00 |
| Bill Pmt -Check | 08/17/2018 | 51303 | LPM METALS V | X | -1,500.00 | -125,497.00 |
| Check | 08/17/2018 | 51289 | PATHWAY | X | -1,025.00 | -126,522.00 |
| Bill Pmt -Check | 08/17/2018 | 51297 | UNIFIRST | X | -822.61 | -127,344.61 |
| Bill Pmt -Check | 08/17/2018 | 51293 | J&M TOOL CUT | X | -808.65 | -128,153.26 |
| Bill Pmt -Check | 08/17/2018 | 51301 | GRAVITY NETWOR... | X | -602.05 | -128,755.31 |
| Check | 08/17/2018 | 51299 | ALLY AUTO | X | -516.18 | -129,271.49 |
| Bill Pmt -Check | 08/17/2018 | 51304 | METAL-TECH | X | -500.00 | -129,771.49 |
| Check | 08/17/2018 | | Earlbeck Gases | X | -276.55 | -130,048.04 |
| Check | 08/17/2018 | 51288 | MONICA JONES | X | -160.00 | -130,208.04 |
| Bill Pmt -Check | 08/17/2018 | 51295 | KUB | X | -159.00 | -130,367.04 |
| Check | 08/17/2018 | | MSC INDUST | X | -108.74 | -130,475.78 |
| Bill Pmt -Check | 08/17/2018 | 51298 | UNITED RENTALS-V | X | -93.13 | -130,568.91 |
| Check | 08/17/2018 | | SPEEDY METAL | X | -81.64 | -130,650.55 |
| Bill Pmt -Check | 08/17/2018 | 51292 | Five Star Food Servi... | X | -77.58 | -130,728.13 |
| Bill Pmt -Check | 08/17/2018 | 51296 | SERVC COFFEE | X | -68.07 | -130,796.20 |
| Bill Pmt -Check | 08/17/2018 | 51291 | ADV 1ST AID | X | -48.12 | -130,844.32 |
| Check | 08/17/2018 | | PIEDMONT | X | -25.00 | -130,869.32 |
| Transfer | 08/20/2018 | | | X | -5,000.00 | -135,869.32 |

3:46 PM

09/12/18

## Industrial Fabrication and Repair
## Reconciliation Detail
### 10002 · Regions Bank - Operating, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Check | 08/20/2018 | | AIRGAS | X | -295.69 | -136,165.01 |
| Check | 08/20/2018 | | SISKIN STEEL | X | -125.13 | -136,290.14 |
| Check | 08/20/2018 | | HYDRAULIC SUPPLY | X | -79.07 | -136,369.21 |
| Check | 08/20/2018 | | PITTSBRG PNT | X | -56.93 | -136,426.14 |
| Check | 08/20/2018 | | METAL SUPERMA... | X | -8.08 | -136,434.22 |
| Bill Pmt -Check | 08/21/2018 | 51313 | JOY GLOBAL | X | -5,673.52 | -142,107.74 |
| Bill Pmt -Check | 08/21/2018 | 51309 | SOUTHEST FRT | X | -813.55 | -142,921.29 |
| Bill Pmt -Check | 08/21/2018 | 51311 | TRUE-LINE CO | X | -720.00 | -143,641.29 |
| Bill Pmt -Check | 08/21/2018 | 51306 | AIRGAS | X | -435.23 | -144,076.52 |
| Bill Pmt -Check | 08/21/2018 | 51310 | TENNESSEE ASSO... | X | -315.00 | -144,391.52 |
| Bill Pmt -Check | 08/21/2018 | 51312 | UNIFIRST | X | -263.04 | -144,654.56 |
| Bill Pmt -Check | 08/21/2018 | 51276 | APP BUSINESS | X | -130.70 | -144,785.26 |
| Check | 08/21/2018 | | MSC INDUST | X | -112.47 | -144,897.73 |
| Check | 08/21/2018 | | Industrial Tube & St... | X | -103.79 | -145,001.52 |
| Check | 08/21/2018 | | SISKIN STEEL | X | -96.86 | -145,098.38 |
| Check | 08/21/2018 | | CLINTON ALUM | X | -84.89 | -145,183.27 |
| Check | 08/21/2018 | | Tennessee Dept of ... | X | -71.00 | -145,254.27 |
| Bill Pmt -Check | 08/21/2018 | 51307 | FES SECURITY | X | -49.50 | -145,303.77 |
| Check | 08/21/2018 | | METAL SUPERMA... | X | -25.23 | -145,329.00 |
| Check | 08/21/2018 | | OREILLY AUTO | X | -9.10 | -145,338.10 |
| Check | 08/22/2018 | | SABIC | X | -468.00 | -145,806.10 |
| Check | 08/22/2018 | | TRIPLE-S STL | X | -146.85 | -145,952.95 |
| Check | 08/22/2018 | | METAL SUPERMA... | X | -115.29 | -146,068.24 |
| Check | 08/22/2018 | | AIRGAS | X | -100.30 | -146,168.54 |
| Check | 08/22/2018 | | AIRGAS | X | -62.00 | -146,230.54 |
| Check | 08/22/2018 | | KNOX BOLT | X | -53.76 | -146,284.30 |
| Check | 08/22/2018 | | HYDRAULIC SUPPLY | X | -21.77 | -146,306.07 |
| Transfer | 08/23/2018 | | | X | -16,544.44 | -162,850.51 |
| Bill Pmt -Check | 08/23/2018 | ACH | COMCAST | X | -1,012.78 | -163,863.29 |
| Check | 08/23/2018 | | BDI | X | -578.33 | -164,441.62 |
| Bill Pmt -Check | 08/23/2018 | ACH | VERIZON WRLS | X | -478.16 | -164,919.78 |
| Check | 08/23/2018 | | PITTSBRG PNT | X | -421.33 | -165,341.11 |
| Check | 08/23/2018 | | PITTSBRG PNT | X | -266.99 | -165,608.10 |
| Check | 08/23/2018 | | MSC INDUST | X | -207.05 | -165,815.15 |
| Check | 08/23/2018 | | HYDRAULIC SUPPLY | X | -94.19 | -165,909.34 |
| Check | 08/23/2018 | | KNOX BOLT | X | -66.50 | -165,975.84 |
| Check | 08/23/2018 | | AIRGAS | X | -39.84 | -166,015.68 |
| Check | 08/23/2018 | | MSC INDUST | X | -31.58 | -166,047.26 |
| Check | 08/23/2018 | | FASTENAL CO | X | -7.87 | -166,055.13 |
| Bill Pmt -Check | 08/24/2018 | 51317 | THE LINCOLN NATI... | X | -2,185.24 | -168,240.37 |
| Bill Pmt -Check | 08/24/2018 | ACH | Auto-Owners Insura... | X | -2,077.00 | -170,317.37 |
| Check | 08/24/2018 | | PLASMA COAT | X | -1,496.00 | -171,813.37 |
| Bill Pmt -Check | 08/24/2018 | 51320 | UNIFIRST | X | -1,163.59 | -172,976.96 |
| Check | 08/24/2018 | 51315 | PATHWAY | X | -1,025.00 | -174,001.96 |
| Bill Pmt -Check | 08/24/2018 | 51319 | UNITED RENTALS-V | X | -693.26 | -174,695.22 |
| Check | 08/24/2018 | | B & B ENTERPRISES | X | -320.00 | -175,015.22 |
| Bill Pmt -Check | 08/24/2018 | 51318 | Wells Fargo | X | -205.44 | -175,220.66 |
| Bill Pmt -Check | 08/24/2018 | 51324 | LegalShield | X | -188.55 | -175,409.21 |
| Check | 08/24/2018 | | MSC INDUST | X | -169.11 | -175,578.32 |
| Check | 08/24/2018 | 51314 | MONICA JONES | X | -160.00 | -175,738.32 |
| Bill Pmt -Check | 08/24/2018 | 51321 | SERVC COFFEE | X | -145.44 | -175,883.76 |
| Bill Pmt -Check | 08/24/2018 | 51323 | APP BUSINESS | X | -116.20 | -175,999.96 |
| Bill Pmt -Check | 08/24/2018 | 51316 | ARC ENGINEERIN... | X | -90.00 | -176,089.96 |
| Bill Pmt -Check | 08/24/2018 | 51322 | Five Star Food Servi... | X | -77.58 | -176,167.54 |
| Bill Pmt -Check | 08/24/2018 | ACH | UPS | X | -64.40 | -176,231.94 |
| Check | 08/24/2018 | | METAL SUPERMA... | X | -10.32 | -176,242.26 |
| Check | 08/24/2018 | | METAL SUPERMA... | X | -4.29 | -176,246.55 |
| Check | 08/27/2018 | 51325 | DIEZELWERKS | X | -4,115.63 | -180,362.18 |
| Check | 08/27/2018 | | HOME DEPOT | X | -621.63 | -180,983.81 |
| Check | 08/27/2018 | | Orion Holdings Group | X | -558.50 | -181,542.31 |
| Check | 08/27/2018 | | ROARK SUPPLY | X | -457.50 | -181,999.81 |
| Check | 08/27/2018 | | FLUID POWER SO... | X | -413.05 | -182,412.86 |
| Check | 08/27/2018 | | PITTSBRG PNT | X | -107.16 | -182,520.02 |
| Check | 08/27/2018 | | HYDRAULIC SUPPLY | X | -90.45 | -182,610.47 |
| Bill Pmt -Check | 08/28/2018 | 51326 | Jimmy Miller | X | -20,000.00 | -202,610.47 |
| Bill Pmt -Check | 08/28/2018 | 51328 | Jimmy Miller | X | -15,000.00 | -217,610.47 |
| Check | 08/28/2018 | | WHITING CORPOR... | X | -1,124.75 | -218,735.22 |
| Check | 08/28/2018 | 51327 | ARC ENGINEERIN... | X | -958.00 | -219,693.22 |

Page 3

3:46 PM

09/12/18

## Industrial Fabrication and Repair
## Reconciliation Detail
### 10002 · Regions Bank - Operating, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 08/28/2018 | | OFFICE DEPOT | X | -87.76 | -219,780.98 |
| Check | 08/28/2018 | | NEWCOMB-V | X | -75.60 | -219,856.58 |
| Check | 08/28/2018 | | DAVIS HOSE | X | -58.60 | -219,915.18 |
| Check | 08/28/2018 | | KNOX BOLT | X | -15.00 | -219,930.18 |
| Check | 08/28/2018 | | OREILLY AUTO | X | -10.38 | -219,940.56 |
| Check | 08/29/2018 | | AIRGAS | X | -219.50 | -220,160.06 |
| Check | 08/29/2018 | | MSC INDUST | X | -112.47 | -220,272.53 |
| Check | 08/29/2018 | | MSC INDUST | X | -108.74 | -220,381.27 |
| Check | 08/29/2018 | | BDI | X | -91.56 | -220,472.83 |
| Check | 08/29/2018 | | MSC INDUST | X | -86.39 | -220,559.22 |
| Check | 08/29/2018 | | MCMASTER-CAR | X | -38.55 | -220,597.77 |
| Check | 08/29/2018 | | A-WELDERS | X | -35.51 | -220,633.28 |
| Check | 08/29/2018 | | SABIC | X | -25.00 | -220,658.28 |
| Check | 08/29/2018 | | METAL SUPERMA... | X | -4.92 | -220,663.20 |
| Check | 08/29/2018 | | HYDRAULIC SUPPLY | X | -4.66 | -220,667.86 |
| Check | 08/30/2018 | | MSC INDUST | X | -96.63 | -220,764.49 |
| Check | 08/30/2018 | | AIRGAS | X | -36.89 | -220,801.38 |
| Check | 08/30/2018 | | KWS MFG CO. | X | -35.74 | -220,837.12 |
| Check | 08/30/2018 | | FASTENAL CO | X | -6.48 | -220,843.60 |
| Transfer | 08/31/2018 | | | X | -15,620.78 | -236,464.38 |
| Check | 08/31/2018 | 51332 | ARC ENGINEERIN... | X | -4,200.00 | -240,664.38 |
| Check | 08/31/2018 | 51333 | Darrell Peterson | X | -349.01 | -241,013.39 |
| General Journal | 08/31/2018 | 08311... | | X | -49.04 | -241,062.43 |
| Check | 08/31/2018 | | SABIC | X | -45.00 | -241,107.43 |
| | | | **Total Checks and Payments** | | **-241,107.43** | **-241,107.43** |
| | | | **Deposits and Credits - 23 items** | | | |
| Check | 07/19/2018 | 2249 | Industrial Fabricatio... | X | 8,500.00 | 8,500.00 |
| Deposit | 08/01/2018 | | | X | 1,934.00 | 10,434.00 |
| Deposit | 08/01/2018 | | | X | 6,069.85 | 16,503.85 |
| Deposit | 08/03/2018 | | | X | 977.70 | 17,481.55 |
| Deposit | 08/03/2018 | | | X | 4,677.50 | 22,159.05 |
| Deposit | 08/06/2018 | | | X | 11,815.66 | 33,974.71 |
| Deposit | 08/10/2018 | | | X | 3,517.50 | 37,492.21 |
| Deposit | 08/10/2018 | | | X | 11,268.92 | 48,761.13 |
| Deposit | 08/13/2018 | | | X | 46,149.10 | 94,910.23 |
| Deposit | 08/16/2018 | | | X | 3,640.00 | 98,550.23 |
| Deposit | 08/16/2018 | | | X | 73,757.21 | 172,307.44 |
| Deposit | 08/20/2018 | | | X | 780.00 | 173,087.44 |
| Deposit | 08/20/2018 | | | X | 15,174.03 | 188,261.47 |
| Deposit | 08/22/2018 | | | X | 7,021.50 | 195,282.97 |
| Deposit | 08/23/2018 | | | X | 457.02 | 195,739.99 |
| Deposit | 08/23/2018 | | | X | 5,290.00 | 201,029.99 |
| Deposit | 08/27/2018 | | | X | 1,666.50 | 202,696.49 |
| Deposit | 08/27/2018 | | | X | 3,489.99 | 206,186.48 |
| Deposit | 08/28/2018 | | WHITING CORPOR... | X | 95.24 | 206,281.72 |
| Deposit | 08/28/2018 | | | X | 480.20 | 206,761.92 |
| Check | 08/30/2018 | 2252 | Industrial Fabricatio... | X | 34,000.00 | 240,761.92 |
| General Journal | 08/31/2018 | 08311... | | X | 66.78 | 240,828.70 |
| Deposit | 08/31/2018 | | | X | 396.97 | 241,225.67 |
| | | | **Total Deposits and Credits** | | **241,225.67** | **241,225.67** |
| | | | **Total Cleared Transactions** | | **118.24** | **118.24** |
| | | | **Cleared Balance** | | **118.24** | **14,525.53** |

3:46 PM
09/12/18

## Industrial Fabrication and Repair
## Reconciliation Detail
### 10002 · Regions Bank - Operating, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 28 items** | | | | | | |
| Bill Pmt -Check | 04/17/2018 | 51042 | LAWN CARE | | -35.00 | -35.00 |
| Sales Tax Payment | 04/18/2018 | 51050 | Tennessee Dept of ... | | -361.36 | -396.36 |
| Bill Pmt -Check | 04/18/2018 | 51066 | WASTE MGMT | | -156.97 | -553.33 |
| Check | 05/10/2018 | | AIRGAS | | -139.93 | -693.26 |
| Check | 07/09/2018 | | AIRGAS | | -195.28 | -888.54 |
| Check | 07/11/2018 | | AIRGAS | | -184.86 | -1,073.40 |
| Check | 07/24/2018 | | BDI | | -31.91 | -1,105.31 |
| Check | 07/26/2018 | | LIDO DESIGNS | | -61.37 | -1,166.68 |
| Check | 07/27/2018 | | OREILLY AUTO | | -41.98 | -1,208.66 |
| Check | 08/01/2018 | | SISKIN STEEL | | -83.16 | -1,291.82 |
| Check | 08/01/2018 | | SISKIN STEEL | | -83.16 | -1,374.98 |
| Check | 08/01/2018 | | VALLEY PIPE | | -18.14 | -1,393.12 |
| Check | 08/02/2018 | | BEARINGS LTD | | -94.50 | -1,487.62 |
| Check | 08/03/2018 | | METAL SUPERMA... | | -28.35 | -1,515.97 |
| Check | 08/06/2018 | | UNITED RENTALS-V | | -128.92 | -1,644.89 |
| Bill Pmt -Check | 08/06/2018 | 51271 | IND SUPPLY | | -24.00 | -1,668.89 |
| Check | 08/16/2018 | | TRIPLE-S STL | | -9.35 | -1,678.24 |
| Check | 08/20/2018 | | SABIC | | -450.00 | -2,128.24 |
| Check | 08/21/2018 | | MCMURRAY MET | | -637.10 | -2,765.34 |
| Bill Pmt -Check | 08/21/2018 | 51308 | Fountan City Wreck... | | -300.00 | -3,065.34 |
| Check | 08/21/2018 | | TRIPLE-S STL | | -137.50 | -3,202.84 |
| Check | 08/28/2018 | | KWS MFG CO. | | -185.00 | -3,387.84 |
| Check | 08/28/2018 | | KNOX BOLT | | -15.00 | -3,402.84 |
| Check | 08/30/2018 | 51331 | METAL- TECH OF T... | | -800.00 | -4,202.84 |
| Check | 08/30/2018 | | KNOX BOLT | | -13.60 | -4,216.44 |
| Check | 08/31/2018 | 51330 | PATHWAY | | -1,025.00 | -5,241.44 |
| Check | 08/31/2018 | | MSC INDUST | | -494.52 | -5,735.96 |
| Check | 08/31/2018 | 51329 | MONICA JONES | | -160.00 | -5,895.96 |
| | Total Checks and Payments | | | | -5,895.96 | -5,895.96 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Bill Pmt -Check | 07/12/2018 | 51236 | MILLER WELD | | 0.00 | 0.00 |
| | Total Deposits and Credits | | | | 0.00 | 0.00 |
| | Total Uncleared Transactions | | | | -5,895.96 | -5,895.96 |
| | Register Balance as of 08/31/2018 | | | | -5,777.72 | 8,629.57 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 57 items** | | | | | | |
| Transfer | 09/04/2018 | | | | -1,000.00 | -1,000.00 |
| Check | 09/04/2018 | 51335 | Darrell Shupperd | | -675.00 | -1,675.00 |
| Check | 09/04/2018 | | MCMURRAY MET | | -212.60 | -1,887.60 |
| Check | 09/04/2018 | | AIRGAS | | -160.46 | -2,048.06 |
| Check | 09/04/2018 | | MSC INDUST | | -104.07 | -2,152.13 |
| Bill Pmt -Check | 09/04/2018 | 51334 | SOUTHEST FRT | | -96.72 | -2,248.85 |
| Check | 09/04/2018 | | METAL SUPERMA... | | -77.94 | -2,326.79 |
| Check | 09/04/2018 | | METAL SUPERMA... | | -17.65 | -2,344.44 |
| Check | 09/05/2018 | | BDI | | -626.42 | -2,970.86 |
| Check | 09/05/2018 | | SISKIN STEEL | | -575.25 | -3,546.11 |
| Check | 09/05/2018 | 51337 | MAC PHILLIPS | | -300.00 | -3,846.11 |
| Check | 09/05/2018 | | MSC INDUST | | -200.69 | -4,046.80 |
| Check | 09/05/2018 | | OFFICE DEPOT | | -126.71 | -4,173.51 |
| Check | 09/06/2018 | | RYERSON STL | | -2,666.51 | -6,840.02 |
| Check | 09/06/2018 | | LMI | | -1,114.44 | -7,954.46 |
| Check | 09/06/2018 | 51340 | BENDER AND ASS... | | -1,000.00 | -8,954.46 |
| Check | 09/06/2018 | | BDI | | -626.42 | -9,580.88 |
| Check | 09/06/2018 | 51336 | CINCINATTI STEEL | | -610.00 | -10,190.88 |
| Check | 09/06/2018 | | MSC INDUST | | -112.47 | -10,303.35 |
| Check | 09/06/2018 | | SOUTHERN TOOL ... | | -109.31 | -10,412.66 |
| Check | 09/06/2018 | | SOUTHERN TOOL ... | | -106.26 | -10,518.92 |
| Check | 09/06/2018 | | KNOX BLUE PR | | -83.03 | -10,601.95 |
| Check | 09/06/2018 | | BDI | | -79.46 | -10,681.41 |
| Check | 09/06/2018 | | PIEDMONT | | -54.12 | -10,735.53 |
| Transfer | 09/07/2018 | | | | -18,000.00 | -28,735.53 |

3:46 PM

09/12/18

## Industrial Fabrication and Repair
## Reconciliation Detail
### 10002 · Regions Bank - Operating, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 09/07/2018 | | RYERSON STL | | -2,788.73 | -31,524.26 |
| Check | 09/07/2018 | 51339 | PATHWAY | | -1,025.00 | -32,549.26 |
| Check | 09/07/2018 | | TRIPLE-S STL | | -953.00 | -33,502.26 |
| Check | 09/07/2018 | | MCMURRAY MET | | -380.40 | -33,882.66 |
| Check | 09/07/2018 | | SOUTHERN TOOL ... | | -290.92 | -34,173.58 |
| Check | 09/07/2018 | | SOUTHERN TOOL ... | | -290.92 | -34,464.50 |
| Check | 09/07/2018 | 51338 | MONICA JONES | | -160.00 | -34,624.50 |
| Check | 09/07/2018 | | INTUIT | | -95.05 | -34,719.55 |
| Check | 09/10/2018 | | MSC INDUST | | -600.20 | -35,319.75 |
| Check | 09/10/2018 | | AIRGAS | | -239.91 | -35,559.66 |
| Check | 09/10/2018 | | MSC INDUST | | -91.79 | -35,651.45 |
| Check | 09/10/2018 | | MSC INDUST | | -73.31 | -35,724.76 |
| Check | 09/11/2018 | 51352 | AESSEAL INC | | -2,524.33 | -38,249.09 |
| Bill Pmt -Check | 09/11/2018 | 51343 | E.J. WHITNEY CO. | | -1,783.69 | -40,032.78 |
| Bill Pmt -Check | 09/11/2018 | 51346 | LPM METALS V | | -1,500.00 | -41,532.78 |
| Bill Pmt -Check | 09/11/2018 | 51347 | UNIFIRST | | -877.39 | -42,410.17 |
| Check | 09/11/2018 | 51351 | HUNTINGTON | | -678.80 | -43,088.97 |
| Bill Pmt -Check | 09/11/2018 | 51344 | FEDEX FREIGH | | -634.94 | -43,723.91 |
| Check | 09/11/2018 | 51349 | ALLY AUTO | | -516.18 | -44,240.09 |
| Bill Pmt -Check | 09/11/2018 | 51342 | AIRGAS | | -417.13 | -44,657.22 |
| Check | 09/11/2018 | 51341 | Darrell Peterson | | -300.00 | -44,957.22 |
| Bill Pmt -Check | 09/11/2018 | 51350 | LAWN CARE | | -210.00 | -45,167.22 |
| Bill Pmt -Check | 09/11/2018 | 51348 | WASTE MGMT | | -188.65 | -45,355.87 |
| Bill Pmt -Check | 09/11/2018 | DEBIT | MACHINE | | -111.20 | -45,467.07 |
| Check | 09/11/2018 | | AIRGAS | | -102.15 | -45,569.22 |
| Bill Pmt -Check | 09/11/2018 | 51345 | Five Star Food Servi... | | -99.19 | -45,668.41 |
| Bill Pmt -Check | 09/11/2018 | ACH | UPS | | -54.00 | -45,722.41 |
| Check | 09/11/2018 | | HYDRAULIC SUPPLY | | -32.77 | -45,755.18 |
| Check | 09/11/2018 | | OREILLY AUTO | | -22.82 | -45,778.00 |
| Check | 09/11/2018 | | HYDRAULIC SUPPLY | | -16.11 | -45,794.11 |
| Check | 09/12/2018 | 51354 | Jimmy Miller | | -288.00 | -46,082.11 |
| Check | 09/12/2018 | 51353 | SOUTHEST FRT | | -181.84 | -46,263.95 |
| | | | **Total Checks and Payments** | | -46,263.95 | -46,263.95 |
| | | | **Deposits and Credits - 8 items** | | | |
| Deposit | 09/04/2018 | | | | 17,016.90 | 17,016.90 |
| Deposit | 09/05/2018 | | | | 6,471.85 | 23,488.75 |
| Deposit | 09/05/2018 | | | | 11,082.48 | 34,571.23 |
| Deposit | 09/06/2018 | | | | 1,654.85 | 36,226.08 |
| Deposit | 09/06/2018 | | | | 5,100.00 | 41,326.08 |
| Deposit | 09/07/2018 | | | | 576.00 | 41,902.08 |
| Deposit | 09/07/2018 | | | | 11,780.00 | 53,682.08 |
| Deposit | 09/10/2018 | | | | 10,720.20 | 64,402.28 |
| | | | **Total Deposits and Credits** | | 64,402.28 | 64,402.28 |
| | | | **Total New Transactions** | | 18,138.33 | 18,138.33 |
| | | | **Ending Balance** | | **12,360.61** | **26,767.90** |

Regions Bank
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

### ACCOUNT #   0224631835

|  |  |
|---|---|
|  | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 7 |

## ADVANTAGE BUSINESS CHECKING
August 1, 2018 through August 31, 2018

### SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$14,407.29** | Minimum Daily Balance | $8,721 |
| Deposits & Credits | $226,656.42 + | Average Monthly Statement Balance | $39,978 |
| Withdrawals | $124,331.94 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $102,206.24 − | | |
| **Ending Balance** | **$14,525.53** | | |

### DEPOSITS & CREDITS

| Date | Description | Amount |
|---|---|---|
| 08/02 | Tate and Lyle    Payment 0008Industrial 0371168475 | 1,934.00 |
| 08/03 | Gerdau Ameristee Ap Payment Industrial Fab | 977.70 |
| 08/03 | Deposit - Thank You | 4,677.50 |
| 08/06 | Deposit - Thank You | 11,815.66 |
| 08/10 | Gerdau Ameristee Ap Payment Industrial Fab | 3,517.50 |
| 08/10 | Deposit - Thank You | 11,268.92 |
| 08/13 | Deposit - Thank You | 46,149.70 |
| 08/16 | Deposit - Thank You | 73,757.21 |
| 08/17 | Bd Laplace LLC A Payment Industrial Fab 0020020930 | 3,640.00 |
| 08/20 | Gerdau Ameristee Ap Payment Industrial Fab | 780.00 |
| 08/20 | Deposit - Thank You | 15,174.03 |
| 08/22 | Card Credit Polymershapes-K  5085 866-437-7427  TN 37921    7515 | 18.00 |
| 08/22 | Deposit - Thank You | 7,021.50 |
| 08/23 | Gerdau Ameristee Ap Payment Industrial Fab | 457.02 |
| 08/24 | Bd Laplace LLC A Payment Industrial Fab 0020020930 | 5,290.00 |
| 08/27 | Card Credit Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 48.78 |
| 08/27 | Deposit - Thank You | 5,156.49 |
| 08/28 | Deposit - Thank You | 480.20 |
| 08/29 | Card Credit Whiting Corpora  5046 Monee        IL 60449    7515 | 95.24 |
| 08/30 | Deposit - Thank You | 34,000.00 |
| 08/31 | Deposit - Thank You | 396.97 |
| | **Total Deposits & Credits** | **$226,656.42** |

**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**



**Thank You For Banking With Regions!**
2018 Regions Bank Member FDIC. All loans subject to credit approval.

Regions Bank
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICATION & REPAIR INC
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #** 0224  1835

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 2 of 7 |

## WITHDRAWALS

| | | |
|---|---|---:|
| 08/01 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 4.52 |
| 08/01 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 20.53 |
| 08/01 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 18.78 |
| 08/01 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 17.08 |
| 08/01 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 540.05 |
| 08/01 | Card Purchase Davis Hose and   1799 Knoxville    TN 37924   7515 | 96.00 |
| 08/01 | Card Purchase A Welders and M  7692 Knoxville    TN 37921   7515 | 186.12 |
| 08/01 | Card Purchase Msc          5085 800-645-7270  Ny 11747   7515 | 107.74 |
| 08/01 | Card Purchase Parker Steel CO  5051 419-473-2481  OH 43537    7515 | 237.24 |
| 08/02 | Card Purchase Commercial Hydr  5039 Knoxville    TN 37921   7515 | 33.00 |
| 08/02 | Card Purchase Siskin Steel &   5051 423-756-3671  TN 37408    7515 | 49.91 |
| 08/02 | Card Purchase Valley Pipe & F  5085 865-7699967  TN 37931    7515 | 18.14 |
| 08/02 | Card Purchase Msc          5085 800-645-7270  Ny 11747   7515 | 200.69 |
| 08/02 | Card Purchase Siskin Steel &   5051 423-756-3671  TN 37408   7515 | 33.14 |
| 08/03 | Card Purchase Trail-Eze Trail  5013 605-996-5571  SD 57301    7515 | 470.77 |
| 08/03 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 40.15 |
| 08/03 | Card Purchase Metal Supermark  5051 865-6302555  TN 37932    7515 | 43.87 |
| 08/03 | Card Purchase Bearings Limite  5072 Hauppauge    Ny 11788   7515 | 412.01 |
| 08/03 | Card Purchase Ppg Paints 9294  5231 Knoxville    TN 37921   7515 | 52.38 |
| 08/06 | EB to Checking # 0224671851 Ref# 000000 8643089 | 5,000.00 |
| 08/06 | Card Purchase McMaster-Carr    5085 630-834-9600  IL 60126    7515 | 38.92 |
| 08/06 | Card Purchase Motion Industri  5085 205-957-5264  TN 37901    7515 | 242.66 |
| 08/06 | Card Purchase Metal Supermark  5051 865-6302555  TN 37932    7515 | 28.35 |
| 08/06 | Card Purchase Msc          5085 800-645-7270  Ny 11747   7515 | 61.73 |
| 08/06 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 498.28 |
| 08/06 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 124.44 |
| 08/06 | Card Purchase Fastenal Compan  5251 865-521-7200  TN 37909    7515 | 2.08 |
| 08/06 | Card Purchase Industrial Tube  5085 330-4745530  OH 44240    7515 | 125.64 |
| 08/06 | Card Purchase Msc          5085 800-645-7270  Ny 11747   7515 | 77.78 |
| 08/07 | EB to Checking # 1003756897 Ref# 000000 8643091 | 1,000.00 |
| 08/07 | Card Purchase Ppg Paints 9294  5231 Knoxville    TN 37921   7515 | 74.16 |
| 08/07 | Card Purchase Knoxville Bolt   5072 Knoxville    TN 37920   7515 | 655.22 |
| 08/07 | Card Purchase The COR-Ten CO   5211 865-637-6929  TN 37902    7515 | 255.54 |
| 08/07 | Card Purchase Tennessee Valle  5072 865-6375811  TN 37917    7515 | 30.60 |
| 08/07 | Card Purchase Msc          5085 800-645-7270  Ny 11747   7515 | 105.29 |
| 08/08 | Card Purchase Motion Industri  5085 205-957-5264  TN 37901   7515 | 504.25 |
| 08/08 | Recurring Card Transaction Intuit *Payroll  5734 800-446-8848  CA 92129    7515 | 95.05 |
| 08/08 | Card Purchase Knoxville Bolt   5072 Knoxville    TN 37920   7515 | 23.40 |
| 08/08 | Card Purchase Grainger        5085 877-2022594  IL 60045    7515 | 278.11 |
| 08/08 | Card Purchase Grainger        5085 877-2022594  IL 60045    7515 | 37.65 |
| 08/08 | Card Purchase Msc          5085 800-645-7270  Ny 11747   7515 | 196.99 |
| 08/09 | EB to Checking # 0195739041 Ref# 000000 8643093 | 1,500.00 |
| 08/09 | Card Purchase Knoxville Bolt   5072 Knoxville    TN 37920   7515 | 26.95 |
| 08/10 | EB to Checking # 0224671851 Ref# 000000 8643094 | 6,000.00 |
| 08/10 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 82.68 |
| 08/10 | Card Purchase Airgas South     5169 800-950-1292  GA 30144    7515 | 383.20 |
| 08/10 | Card Purchase Commercial Flui  5099 330-491-0167  OH 44720    7515 | 205.00 |
| 08/13 | EB to Checking # 0224671851 Ref# 000000 8643095 | 4,000.00 |
| 08/13 | EB to Checking # 0224671851 Ref# 000000 8643096 | 5,000.00 |
| 08/13 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 93.86 |
| 08/13 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325    7515 | 59.55 |
| 08/13 | Card Purchase Msc          5085 800-645-7270  Ny 11747   7515 | 200.69 |
| 08/14 | EB to Checking # 0195739041 Ref# 000000 8643097 | 10,000.00 |
| 08/14 | Card Purchase Oreilly Auto #1  5533 Knoxville    TN 37921   7515 | 69.99 |

Regions Bank
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #**      0224671835

| | 053 |
|---|---|
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 7 |

## WITHDRAWALS (CONTINUED)

| | | | |
|---|---|---|---|
| 08/14 | Card Purchase Msc | 5085 800-645-7270 Ny 11747   7515 | 104.89 |
| 08/14 | Card Purchase Metal Supermark 5051 865-6302555  TN 37932   7515 | | 8.42 |
| 08/15 | Card Purchase Five Rivers Hyd  5085 New Market   TN 37820  7515 | | 140.00 |
| 08/15 | Card Purchase Msc | 5085 800-645-7270 Ny 11747   7515 | 105.96 |
| 08/15 | Card Purchase Bdi USA | 5085 216-642-9100  OH 44125   7515 | 1,942.64 |
| 08/15 | Card Purchase Msc | 5085 800-645-7270 Ny 11747   7515 | 108.74 |
| 08/15 | U. P. S.       UPS Bill X | 18188000075967X | 27.00 |
| 08/15 | U. P. S.       UPS Bill X | 18209000075967X | 40.01 |
| 08/15 | U. P. S.       UPS Bill X | 18181000075967X | 60.13 |
| 08/15 | U. P. S.       UPS Bill X | 18195000075967X | 61.44 |
| 08/15 | U. P. S.       UPS Bill X | 18202000075967X | 68.44 |
| 08/15 | Auto-Owners     Ins. Prem Industrial Fab Ob015948446 | | 227.86 |
| 08/15 | Auto-Owners     Ins. Prem Industrial Fab Ob015949990 | | 280.35 |
| 08/15 | Auto-Owners     Ins. Prem Industrial Fab Ob015949974 | | 1,278.58 |
| 08/15 | Card Purchase Bdi USA | 5085 216-642-9100  OH 44125   7515 | 74.29 |
| 08/15 | Card Purchase Bdi USA | 5085 216-642-9100  OH 44125   7515 | 2,125.38 |
| 08/16 | EB to Checking # 0224671851 Ref# 000000 8643098 | | 17,950.79 |
| 08/16 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325   7515 | | 38.72 |
| 08/16 | Card Purchase Bls*Autodesk Pu  7399 415-507-5000  CA 94912   7515 | | 344.14 |
| 08/17 | EB to Checking # 0224671851 Ref# 000000 8643098 | | 5,500.00 |
| 08/17 | Card Purchase Airgas South | 5169 800-950-1292  GA 30144   7515 | 291.83 |
| 08/17 | Card Purchase Kws Manufacturi  5085 817-295-2290  TX 76028   7515 | | 152.40 |
| 08/17 | Card Purchase Clinton Aluminu  5051 866-570-4926  OH 44216   7515 | | 364.00 |
| 08/17 | Comcast Business Web Pay Industrial Fab 900805640 | | 731.02 |
| 08/17 | Card Purchase Speedy Metals  5051 262-7844140  WI 53151   7515 | | 81.64 |
| 08/20 | Card Purchase Msc | 5085 800-645-7270 Ny 11747   7515 | 108.74 |
| 08/20 | Card Purchase 1 Day Signs | 5099 Knoxville   TN 37921   7515 | 55.00 |
| 08/20 | Card Purchase Earlbeck Gases  7394 410-6878400  MD 21237   7515 | | 276.55 |
| 08/20 | U. P. S.       UPS Bill X | 18216000075967X | 99.85 |
| 08/20 | U. P. S.       UPS Bill X | 18223000075967X | 112.32 |
| 08/20 | Comcast Corporat Cable Svc Stanley *Phill 0929193 | | 270.77 |
| 08/20 | Achma Visb      Bill Pymnt *Industrial F 1305123 | | 471.61 |
| 08/21 | Card Purchase Metal Supermark 5051 865-6302555  TN 37932   7515 | | 8.08 |
| 08/21 | Card Purchase Siskin Steel &  5051 423-756-3671  TN 37408   7515 | | 125.13 |
| 08/21 | Card Purchase Ppg Paints 9294  5231 Knoxville   TN 37921   7515 | | 56.93 |
| 08/21 | TN State Revenue TN Tap Industrial Fab 1431974912 | | 71.08 |
| 08/22 | EB to Checking # 0224671851 Ref# 000000 8643101 | | 5,000.00 |
| 08/22 | Card Purchase Airgas South | 5169 800-950-1292  GA 30144   7515 | 295.69 |
| 08/22 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325   7515 | | 79.07 |
| 08/22 | Card Purchase Polymershapes-K 5085 866-437-7427  TN 37921   7515 | | 468.00 |
| 08/22 | Card Purchase Triples Steel H  5039 713-697-7105  TX 77026   7515 | | 146.85 |
| 08/22 | Card Purchase Metal Supermark 5051 865-6302555  TN 37932   7515 | | 25.23 |
| 08/22 | Card Purchase Siskin Steel &  5051 423-756-3671  TN 37408   7515 | | 96.86 |
| 08/22 | Card Purchase Airgas South | 5169 800-950-1292  GA 30144   7515 | 62.00 |
| 08/22 | Card Purchase Oreilly Auto #1  5533 Knoxville   TN 37921   7515 | | 9.10 |
| 08/22 | Card Purchase Clinton Aluminu  5051 866-570-4926  OH 44216   7515 | | 84.89 |
| 08/22 | Card Purchase Msc | 5085 800-645-7270 Ny 11747   7515 | 112.47 |
| 08/23 | EB to Checking # 0224671851 Ref# 000000 8643102 | | 16,544.44 |
| 08/23 | Card Purchase Industrial Tube  5085 330-4745530  OH 44240   7515 | | 103.79 |
| 08/23 | Card Purchase Metal Supermark 5051 865-6302555  TN 37932   7515 | | 115.29 |
| 08/23 | Card Purchase Knoxville Bolt  5072 Knoxville   TN 37920   7515 | | 53.76 |
| 08/23 | Microsoft 6041  Edi Paymnt Regions Acct | | 167.70 |
| 08/24 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325   7515 | | 21.77 |
| 08/24 | Card Purchase Airgas South | 5169 800-950-1292  GA 30144   7515 | 100.30 |

Regions Bank
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #** 0224671835

| | |
|---|---|
| Cycle | 053 |
| | 26 |
| Enclosures | 0 |
| Page | 4 of 7 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 08/24 | Card Purchase Knoxville Rubbe  5085 865-4509444  TN 37921   7515 | 69.16 |
| 08/24 | Card Purchase Knoxville Bolt  5072 Knoxville   TN 37920   7515 | 66.50 |
| 08/24 | Card Purchase Ppg Paints 9294  5231 Knoxville   TN 37921   7515 | 421.33 |
| 08/24 | Card Purchase Ppg Paints 9294  5231 Knoxville   TN 37921   7515 | 266.99 |
| 08/24 | Card Purchase Airgas South   5169 800-950-1292 GA 30144   7515 | 39.84 |
| 08/24 | Card Purchase Bdi USA     5085 216-642-9100 OH 44125   7515 | 578.33 |
| 08/24 | Card Purchase Msc     5085 800-645-7270 Ny 11747   7515 | 31.58 |
| 08/24 | Card Purchase Msc     5085 800-645-7270 Ny 11747   7515 | 207.05 |
| 08/24 | Card Purchase Fastenal Compan  5251 865-521-7200  TN 37909   7515 | 7.87 |
| 08/24 | Card Purchase Commercial Flui  5099 330-491-0167  OH 44720   7515 | 205.00 |
| 08/24 | Comcast Business Web Pay Industrial Fab 900805640 | 731.83 |
| 08/27 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325   7515 | 94.19 |
| 08/27 | Card Purchase Msc     5085 800-645-7270 Ny 11747   7515 | 169.11 |
| 08/27 | Card Purchase B and B Enterpr  7699 865-4355151   TN 37719   7515 | 320.00 |
| 08/27 | Card Purchase Metal Supermark  5051 865-6302555   TN 37932   7515 | 10.32 |
| 08/27 | Card Purchase Metal Supermark  5051 865-6302555   TN 37932   7515 | 4.29 |
| 08/27 | Card Purchase Paypal *Orionho  8999 402-935-7733  CA 95131   7515 | 558.50 |
| 08/27 | Card Purchase Piedmont Plasti  5085 999-9999999   TN 37918   7515 | 25.00 |
| 08/27 | Comcast Corporat Cable Svc Stanley *Phill 1110128 | 280.95 |
| 08/27 | Achma Visb     Bill Pymnt *Industrial F 2928248 | 478.16 |
| 08/28 | Card Purchase Motion Industri  5085 205-957-5264  TN 37901   7515 | 898.80 |
| 08/28 | Card Purchase Ppg Paints 9294  5231 Knoxville   TN 37921   7515 | 107.16 |
| 08/28 | Card Purchase Roark Supply IN  5099 714-2790149  CA 92867   7515 | 457.50 |
| 08/28 | U. P. S.   UPS Bill X    18230000075967X | 64.40 |
| 08/28 | Auto-Owners   Ins. Prem Industrial Fab Ob015949990 | 295.36 |
| 08/28 | Auto-Owners   Ins. Prem Industrial Fab Ob015948446 | 488.06 |
| 08/28 | Auto-Owners   Ins. Prem Industrial Fab Ob015949974 | 1,293.58 |
| 08/29 | Card Purchase Fluid Power Sol  5046 614-7778954  OH 43228   7515 | 413.05 |
| 08/29 | Card Purchase Bdi USA     5085 216-642-9100 OH 44125   7515 | 91.56 |
| 08/29 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325   7515 | 90.45 |
| 08/29 | Card Purchase The Home Depot  5200 Knoxville   TN 37922   7515 | 621.63 |
| 08/29 | Card Purchase Kws Manufacturi  5085 817-295-2290  TX 76028   7515 | 183.00 |
| 08/29 | Card Purchase Whiting Corpora  5046 708-587-2000  IL 60449   7515 | 1,124.75 |
| 08/29 | Card Purchase Oreilly Auto #1  5533 Knoxville   TN 37921   7515 | 10.38 |
| 08/29 | Card Purchase Newcomb MacHine  7692 865-637-3057  TN 37921   7515 | 75.60 |
| 08/29 | Card Purchase Knoxville Bolt  5072 Knoxville   TN 37920   7515 | 15.00 |
| 08/29 | Card Purchase Davis Hose and  1799 Knoxville   TN 37924   7515 | 58.60 |
| 08/30 | Card Purchase Msc     5085 800-645-7270 Ny 11747   7515 | 108.74 |
| 08/30 | Card Purchase Msc     5085 800-645-7270 Ny 11747   7515 | 86.39 |
| 08/30 | Card Purchase Polymershapes-K  5085 866-437-7427  TN 37921   7515 | 25.00 |
| 08/30 | Card Purchase Metal Supermark  5051 865-6302555   TN 37932   7515 | 4.92 |
| 08/30 | Card Purchase Airgas South   5169 800-950-1292 GA 30144   7515 | 219.50 |
| 08/30 | Card Purchase A Welders and M  7692 Knoxville   TN 37921   7515 | 35.51 |
| 08/31 | EB to Checking # 0224671851 Ref# 000000 8643104 | 15,620.78 |
| 08/31 | Card Purchase Office Depot #1  5965 800-463-3768  GA 30518   7515 | 87.76 |
| 08/31 | Card Purchase Aero Hardware &  5072 954-453-8170  FL 33325   7515 | 4.66 |
| 08/31 | Card Purchase McMaster-Carr  5085 630-834-9600  IL 60126   7515 | 38.55 |
| 08/31 | Card Purchase Fastenal Compan  5251 865-521-7200  TN 37909   7515 | 6.48 |
| 08/31 | Card Purchase Airgas South   5169 800-950-1292 GA 30144   7515 | 36.89 |
| 08/31 | Card Purchase Polymershapes-K  5085 866-437-7427  TN 37921   7515 | 45.00 |
| 08/31 | Card Purchase Msc     5085 800-645-7270 Ny 11747   7515 | 96.63 |
| 08/31 | Card Purchase Kws Manufacturi  5085 817-295-2290  TX 76028   7515 | 35.74 |



Regions Bank
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #** 0224651835

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 5 of 7 |

## WITHDRAWALS (CONTINUED)

| | | | | |
|---|---|---|---|---|
| 08/31 | Card Purchase Msc | 5085 800-645-7270 Ny 11747 7515 | | 112.47 |
| | | | Total Withdrawals | $124,331.94 |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 08/10 | 51251 | 65.12 | 08/20 | 51295 | 159.00 |
| 08/03 | 51252 | 1,200.00 | 08/30 | 51296 | 68.07 |
| 08/03 | 51254 * | 115.11 | 08/21 | 51297 | 822.61 |
| 08/13 | 51255 | 100.00 | 08/21 | 51298 | 93.13 |
| 08/07 | 51256 | 497.08 | 08/21 | 51299 | 516.18 |
| 08/01 | 51258 * | 1,025.00 | 08/17 | 51300 | 678.80 |
| 08/02 | 51261 * | 156.59 | 08/20 | 51301 | 602.05 |
| 08/02 | 51263 * | 4,875.00 | 08/16 | 51302 | 300.00 |
| 08/06 | 51266 * | 1,025.00 | 08/23 | 51303 | 1,500.00 |
| 08/07 | 51267 | 160.00 | 08/21 | 51304 | 500.00 |
| 08/10 | 51268 | 846.80 | 08/24 | 51305 | 3,500.00 |
| 08/03 | 51269 | 1,200.00 | 08/29 | 51306 | 435.23 |
| 08/03 | 51270 | 89.50 | 08/29 | 51307 | 49.50 |
| 08/10 | 51272 * | 77.69 | 08/24 | 51309 * | 813.55 |
| 08/14 | 51273 | 130.00 | 08/24 | 51310 | 315.00 |
| 08/17 | 51274 | 3,342.00 | 08/27 | 51311 | 720.00 |
| 08/09 | 51275 | 468.60 | 08/24 | 51312 | 263.04 |
| 08/23 | 51276 | 130.70 | 08/27 | 51313 | 5,673.52 |
| 08/13 | 51277 | 1,025.00 | 08/27 | 51314 | 160.00 |
| 08/13 | 51278 | 160.00 | 08/30 | 51315 | 1,025.00 |
| 08/08 | 51279 | 300.00 | 08/29 | 51316 | 90.00 |
| 08/16 | 51280 | 1,140.00 | 08/28 | 51317 | 2,185.24 |
| 08/08 | 51282 * | 250.00 | 08/27 | 51318 | 205.44 |
| 08/17 | 51283 | 1,603.40 | 08/27 | 51319 | 693.26 |
| 08/22 | 51284 | 517.30 | 08/28 | 51320 | 1,163.59 |
| 08/20 | 51285 | 3,000.00 | 08/30 | 51321 | 145.44 |
| 08/21 | 51286 | 338.00 | 08/28 | 51322 | 77.58 |
| 08/17 | 51287 | 3,052.41 | 08/28 | 51323 | 116.20 |
| 08/20 | 51288 | 160.00 | 08/30 | 51324 | 188.55 |
| 08/21 | 51289 | 1,025.00 | 08/28 | 51325 | 4,115.63 |
| 08/16 | 51290 | 898.97 | 08/30 | 51326 | 20,000.00 |
| 08/22 | 51291 | 48.12 | 08/29 | 51327 | 958.00 |
| 08/23 | 51292 | 77.58 | 08/30 | 51328 | 15,000.00 |
| 08/23 | 51293 | 808.65 | 08/31 | 51332 * | 4,200.00 |
| 08/20 | 51294 | 4,615.00 | 08/31 | 51333 | 349.01 |
| | | | | Total Checks | $102,206.24 |

* Break In Check Number Sequence.

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 12,154.23 | 08/08 | 10,880.61 | 08/15 | 34,667.47 |
| 08/02 | 8,721.76 | 08/09 | 8,885.06 | 08/16 | 87,752.06 |
| 08/03 | 10,753.17 | 08/10 | 16,010.99 | 08/17 | 75,594.56 |
| 08/06 | 15,343.95 | 08/13 | 51,521.59 | 08/20 | 81,617.70 |
| 08/07 | 12,566.06 | 08/14 | 41,208.29 | 08/21 | 78,061.64 |

**Regions Bank**
Powell
6601 Clinton Hwy
Knoxville, TN 37912

INDUSTRIAL FABRICIATION & REPAIR INC
DEBTOR IN POSSESSION
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #** ███████1835

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 6 of 7 |

## DAILY BALANCE SUMMARY (CONTINUED)

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/22 | 78,155.56 | 08/27 | 52,574.06 | 08/30 | 34,762.53 |
| 08/23 | 59,110.67 | 08/28 | 41,791.16 | 08/31 | 14,525.53 |
| 08/24 | 56,761.53 | 08/29 | 37,669.65 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**You may save a considerable amount of money by
refinancing your mortgage.  If you haven't checked it out,
call your PFS officer for Regions' low rates today!**

3:05 PM

09/11/18

## Industrial Fabrication and Repair
## Reconciliation Summary
### 1003 · Regions Bank- Special Projects, Period Ending 08/31/2018

|                                          | Aug 31, 18 |
|------------------------------------------|-----------:|
| **Beginning Balance**                    | 3,968.87   |
|   Cleared Transactions         |            |
|     Checks and Payments - 21 items | -12,417.42 |
|     Deposits and Credits - 2 items | 11,500.00 |
|     **Total Cleared Transactions** | -917.42 |
| **Cleared Balance**                      | **3,051.45** |
| **Register Balance as of 08/31/2018**    | 3,051.45   |
|   New Transactions             |            |
|     Checks and Payments - 1 item | -3,398.57 |
|     Deposits and Credits - 1 item | 1,000.00 |
|     **Total New Transactions** | -2,398.57 |
| **Ending Balance**                       | 652.88     |

3:05 PM

09/11/18

**Industrial Fabrication and Repair**

# Reconciliation Detail

**1003 · Regions Bank- Special Projects, Period Ending 08/31/2018**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,968.87 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 21 items** | | | | | | |
| Check | 08/01/2018 | | BDI | X | -844.40 | -844.40 |
| Check | 08/06/2018 | | METAL SUPERMA… | X | -23.56 | -867.96 |
| Check | 08/08/2018 | | RYERSON STL | X | -1,194.57 | -2,062.53 |
| Check | 08/08/2018 | | RYERSON STL | X | -795.50 | -2,858.03 |
| Check | 08/08/2018 | | RYERSON STL | X | -211.56 | -3,069.59 |
| Check | 08/08/2018 | | RYERSON STL | X | -191.30 | -3,260.89 |
| Check | 08/10/2018 | | BDI | X | -128.04 | -3,388.93 |
| Check | 08/10/2018 | | HOME DEPOT | X | -85.63 | -3,474.56 |
| Check | 08/13/2018 | | BUCKET MASTE | X | -2,392.56 | -5,867.12 |
| Check | 08/13/2018 | | KNOX BOLT | X | -162.85 | -6,029.97 |
| Check | 08/17/2018 | | RYERSON STL | X | -150.54 | -6,180.51 |
| Check | 08/20/2018 | | HEAVYQUIP | X | -382.69 | -6,563.20 |
| Check | 08/20/2018 | | RYERSON STL | X | -205.56 | -6,768.76 |
| Check | 08/20/2018 | | FASTENAL CO | X | -93.67 | -6,862.43 |
| Check | 08/21/2018 | | MCMASTER-CAR | X | -19.66 | -6,882.09 |
| Check | 08/24/2018 | | Precision, INC | X | -416.92 | -7,299.01 |
| Check | 08/25/2018 | | RURAL KING | X | -26.15 | -7,325.16 |
| Check | 08/27/2018 | | BDI | X | -2,898.10 | -10,223.26 |
| Check | 08/29/2018 | | SENQCIA MAXCO | X | -2,148.76 | -12,372.02 |
| Check | 08/29/2018 | | DOLLAR GENERAL | X | -23.38 | -12,395.40 |
| Check | 08/29/2018 | 4 | Weigels | X | -22.02 | -12,417.42 |
| | | | Total Checks and Payments | | -12,417.42 | -12,417.42 |
| | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 08/09/2018 | | | X | 1,500.00 | 1,500.00 |
| Transfer | 08/14/2018 | | | X | 10,000.00 | 11,500.00 |
| | | | Total Deposits and Credits | | 11,500.00 | 11,500.00 |
| | | | Total Cleared Transactions | | -917.42 | -917.42 |
| **Cleared Balance** | | | | | -917.42 | 3,051.45 |
| **Register Balance as of 08/31/2018** | | | | | -917.42 | 3,051.45 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 09/04/2018 | | BDI | | -3,398.57 | -3,398.57 |
| | | | Total Checks and Payments | | -3,398.57 | -3,398.57 |
| **Deposits and Credits - 1 item** | | | | | | |
| Transfer | 09/04/2018 | | | | 1,000.00 | 1,000.00 |
| | | | Total Deposits and Credits | | 1,000.00 | 1,000.00 |
| | | | Total New Transactions | | -2,398.57 | -2,398.57 |
| **Ending Balance** | | | | | -3,315.99 | 652.88 |

Regions Bank
Northwest Knoxville
4422 Western Ave
Knoxville, TN 37921

INDUSTRIAL FABRICIATION & REPAIR INC
SPECIAL PROJECTS
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #** 0195739041

| | |
|---|---|
| | 053 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 3 |

## LIFEGREEN BUSINESS CHECKING
August 1, 2018 through August 31, 2018

## SUMMARY

| | | | |
|---|---|---|---|
| **Beginning Balance** | **$3,968.87** | Minimum Balance | $283 |
| Deposits & Credits | $11,500.00 + | Average Balance | $5,677 |
| Withdrawals | $12,417.42 − | | |
| Fees | $0.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 − | | |
| **Ending Balance** | **$3,051.45** | | |

## DEPOSITS & CREDITS

| | | |
|---|---|---|
| 08/09 | EB From Checking # 0224671835 Ref# 000000 8643093 | 1,500.00 |
| 08/14 | EB From Checking # 0224671835 Ref# 000000 8643097 | 10,000.00 |
| | Total Deposits & Credits | $11,500.00 |

## WITHDRAWALS

| | | |
|---|---|---|
| 08/07 | Card Purchase Metal Supermark  5051 865-6302555  TN 37932  8591 | 23.56 |
| 08/10 | Card Purchase Ryerson South-E  5051 Little Rock  AR 55445  8591 | 211.56 |
| 08/10 | Card Purchase Ryerson South-E  5051 Little Rock  AR 55445  8591 | 795.50 |
| 08/10 | Card Purchase Ryerson South-E  5051 Little Rock  AR 55445  8591 | 191.30 |
| 08/10 | Card Purchase Bdi USA      5085 216-642-9100  OH 44125  8591 | 128.04 |
| 08/10 | PIN Purchase The Home Depot  5200 Knoxville   TN     8591 | 85.63 |
| 08/13 | Card Purchase Ryerson South-E  5051 Little Rock  AR 55445  8591 | 1,194.57 |
| 08/13 | Card Purchase Knoxville Bolt   5072 Knoxville    TN 37920  8591 | 162.85 |
| 08/13 | Card Purchase Afe Crane      5085 319-268-0151  IA 50613  8591 | 2,392.56 |
| 08/20 | Card Purchase Ryerson South-E  5051 Little Rock  AR 55445  8591 | 150.54 |
| 08/20 | Card Purchase Fastenal Compan  5251 865-521-7200  TN 37909  8591 | 93.67 |
| 08/20 | Card Purchase Senqcia Maxco,  5046 866-601-2733  GA 30152  8591 | 2,148.76 |
| 08/20 | Card Purchase Bdi USA      5085 216-642-9100  OH 44125  8591 | 844.40 |
| 08/21 | Card Purchase Ryerson South-E  5051 Little Rock  AR 55445  8591 | 205.56 |
| 08/21 | Card Purchase Heavyquip (Kno)  5046 8006668722   TN 37924  8591 | 382.69 |
| 08/22 | Card Purchase Ppi          5065 641-621-2532  IA 50219  8591 | 416.92 |
| 08/23 | Card Purchase McMaster-Carr   5085 630-834-9600  IL 60126  8591 | 19.66 |
| 08/27 | PIN Purchase Knoxville Rura   5200 Knoxville   TN     8591 | 26.15 |
| 08/29 | Card Purchase Bdi USA      5085 216-642-9100  OH 44125  8591 | 2,898.10 |

Bucklt master



**For all your banking needs, please call 1-800-REGIONS (734-4667)**
**or visit us on the Internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

**Thank You For Banking With Regions!**
2018 Regions Bank Member FDIC. All loans subject to credit approval.

Regions Bank
Northwest Knoxville
4422 Western Ave
Knoxville, TN 37921

INDUSTRIAL FABRICIATION & REPAIR INC
SPECIAL PROJECTS
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

**ACCOUNT #**  ████████9041

| | |
|---|---|
| Cycle | 053 |
| Enclosures | 26 |
| Page | 0 |
| | 2 of 3 |

## WITHDRAWALS (CONTINUED)

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/29 | PIN Purchase Dollar General | 5310 Knoxville | TN | 8591 | | 23.38 |
| 08/29 | PIN Purchase Weigels #22 | 5541 Knoxville | TN | 8591 | | 22.02 |
| | | | | | Total Withdrawals | $12,417.42 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/07 | 3,945.31 | 08/14 | 10,283.30 | 08/23 | 6,021.10 |
| 08/09 | 5,445.31 | 08/20 | 7,045.93 | 08/27 | 5,994.95 |
| 08/10 | 4,033.28 | 08/21 | 6,457.68 | 08/29 | 3,051.45 |
| 08/13 | 283.30 | 08/22 | 6,040.76 | | |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

**You may save a considerable amount of money by
refinancing your mortgage. If you haven't checked it out,
call your PFS officer for Regions' low rates today!**

3:07 PM

09/11/18

# Industrial Fabrication and Repair
# Reconciliation Summary
## 10003 · US Bank - Merchant, Period Ending 08/31/2018

|  | Aug 31, 18 |
|---|---|
| **Beginning Balance** | 6,155.04 |
| **Cleared Transactions** |  |
| Checks and Payments - 6 items | -47,819.61 |
| Deposits and Credits - 13 items | 45,565.06 |
| **Total Cleared Transactions** | -2,254.55 |
| **Cleared Balance** | **3,900.49** |
| **Register Balance as of 08/31/2018** | 3,900.49 |
| **New Transactions** |  |
| Checks and Payments - 2 items | -1,776.69 |
| Deposits and Credits - 9 items | 21,601.64 |
| **Total New Transactions** | 19,824.95 |
| **Ending Balance** | **23,725.44** |

3:08 PM

09/11/18

# Industrial Fabrication and Repair
## Reconciliation Detail
### 10003 · US Bank - Merchant, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 6,155.04 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 6 items** | | | | | | |
| Check | 08/01/2018 | 2250 | Industrial Fabricatio... | X | -5,000.00 | -5,000.00 |
| Check | 08/01/2018 | | US BANCCARD | X | -739.62 | -5,739.62 |
| Check | 08/01/2018 | | | X | -74.99 | -5,814.61 |
| Check | 08/08/2018 | 2251 | Industrial Fabricatio... | X | -8,000.00 | -13,814.61 |
| Check | 08/14/2018 | | US BANCCARD | X | -5.00 | -13,819.61 |
| Check | 08/30/2018 | 2252 | Industrial Fabricatio... | X | -34,000.00 | -47,819.61 |
| Total Checks and Payments | | | | | -47,819.61 | -47,819.61 |
| **Deposits and Credits - 13 items** | | | | | | |
| Deposit | 08/02/2018 | | | X | 458.85 | 458.85 |
| Deposit | 08/06/2018 | | | X | 1,590.00 | 2,048.85 |
| Deposit | 08/06/2018 | | | X | 1,650.00 | 3,698.85 |
| Deposit | 08/07/2018 | | | X | 4,472.00 | 8,170.85 |
| Deposit | 08/09/2018 | | | X | 690.00 | 8,860.85 |
| Deposit | 08/13/2018 | | | X | 7,905.00 | 16,765.85 |
| Deposit | 08/16/2018 | | | X | 720.00 | 17,485.85 |
| Deposit | 08/16/2018 | | | X | 7,487.00 | 24,972.85 |
| Deposit | 08/17/2018 | | | X | 11,990.00 | 36,962.85 |
| Deposit | 08/21/2018 | | | X | 2,120.21 | 39,083.06 |
| Deposit | 08/22/2018 | | | X | 4,559.00 | 43,642.06 |
| Deposit | 08/28/2018 | | | X | 1,843.00 | 45,485.06 |
| Deposit | 08/31/2018 | | | X | 80.00 | 45,565.06 |
| Total Deposits and Credits | | | | | 45,565.06 | 45,565.06 |
| Total Cleared Transactions | | | | | -2,254.55 | -2,254.55 |
| **Cleared Balance** | | | | | -2,254.55 | 3,900.49 |
| Register Balance as of 08/31/2018 | | | | | -2,254.55 | 3,900.49 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 09/03/2018 | | US BANCCARD | | -1,701.70 | -1,701.70 |
| Check | 09/03/2018 | | US BANCCARD | | -74.99 | -1,776.69 |
| Total Checks and Payments | | | | | -1,776.69 | -1,776.69 |
| **Deposits and Credits - 9 items** | | | | | | |
| Check | 09/03/2018 | | US BANCCARD | | 74.99 | 74.99 |
| Deposit | 09/04/2018 | | | | 7,835.00 | 7,909.99 |
| Deposit | 09/05/2018 | | | | 117.00 | 8,026.99 |
| Deposit | 09/06/2018 | | | | 77.00 | 8,103.99 |
| Deposit | 09/06/2018 | | | | 120.00 | 8,223.99 |
| Deposit | 09/06/2018 | | | | 579.00 | 8,802.99 |
| Deposit | 09/07/2018 | | | | 425.00 | 9,227.99 |
| Deposit | 09/07/2018 | | | | 9,691.61 | 18,919.60 |
| Deposit | 09/10/2018 | | | | 2,682.04 | 21,601.64 |
| Total Deposits and Credits | | | | | 21,601.64 | 21,601.64 |
| Total New Transactions | | | | | 19,824.95 | 19,824.95 |
| **Ending Balance** | | | | | **17,570.40** | **23,725.44** |



P.O. Box 1800
Saint Paul, Minnesota 55101-0800

Account Number:
1-512-0961-4586
Statement Period:
Aug 1, 2018
through
Aug 31, 2018

Page 1 of 3

6690    TRN        S        Y    ST01



000036032 01 AB 0.408 106481710612434 P Y
INDUSTRIAL FABRICATION & REPAIR INC
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

☎            *To Contact U.S. Bank*

*24-Hour Business
Solutions:*                    *1-800-673-3555*

*U.S. Bank accepts Relay Calls*

*Internet:*                    *usbank.com*

## INFORMATION YOU SHOULD KNOW

Effective September 14th, 2018 the **"Your Deposit Account Agreement"** booklet will include a number of updates and may affect your rights. Starting September 14, you may pick up copies at your local branch, view copies at usbank.com, or call 1-800-USBANKS (1-800-872-2657) for a copy.  Please see the Additional Information Section of this statement for the main updates that were made to "Your Deposit Account Agreement" booklet.

## SILVER BUSINESS CHECKING

*Member FDIC*

U.S. Bank National Association

Account Number 1-512-0961-4586

### Account Summary

| | # Items | | |
|---|---|---|---|
| Beginning Balance on Aug 1 | | $ | 6,155.04 |
| Other Deposits | 11 | | 45,565.06 |
| Other Withdrawals | 3 | | 819.61- |
| Checks Paid | 3 | | 47,000.00- |
| **Ending Balance on  Aug 31, 2018** | | **$** | **3,900.49** |

### Other Deposits

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 2 | Electronic Deposit | From MERCHANT SERVICE | | $ | 458.85 |
| | REF=182140132469620Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 6 | Electronic Deposit | From MERCHANT SERVICE | | | 3,240.00 |
| | REF=182180125526960Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 7 | Electronic Deposit | From MERCHANT SERVICE | | | 4,472.00 |
| | REF=182190114548290Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 9 | Electronic Deposit | From MERCHANT SERVICE | | | 690.00 |
| | REF=182210171162550Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 13 | Electronic Deposit | From MERCHANT SERVICE | | | 7,905.00 |
| | REF=182250146344160Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 16 | Electronic Deposit | From MERCHANT SERVICE | | | 8,207.00 |
| | REF=182280102685580Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 17 | Electronic Deposit | From MERCHANT SERVICE | | | 11,990.00 |
| | REF=182290070418020Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 21 | Electronic Deposit | From MERCHANT SERVICE | | | 2,120.21 |
| | REF=182330170271990Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 22 | Electronic Deposit | From MERCHANT SERVICE | | | 4,559.00 |
| | REF=182340163739800Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 28 | Electronic Deposit | From MERCHANT SERVICE | | | 1,843.00 |
| | REF=182400094120950Y00 | 1841010148MERCH DEP 8030573722 | | | |
| Aug 31 | Electronic Deposit | From MERCHANT SERVICE | | | 80.00 |
| | REF=182430157042510Y00 | 1841010148MERCH DEP 8030573722 | | | |
| | | **Total Other Deposits** | | **$** | **45,565.06** |

### Other Withdrawals

| Date | Description of Transaction | | Ref Number | | Amount |
|---|---|---|---|---|---|
| Aug 1 | MERCH 8032531157 | KNOXVILL BILLING | | $ | 74.99- |





Business Statement

INDUSTRIAL AMERICA, INC
2415 SYCAMORE DR
KNOXVILLE TN 37921-1752

Account Number:
1-512-0961-4586

Statement Period:
Aug 1, 2018
through
Aug 31, 2018

Page 2 of 3

# SILVER BUSINESS CHECKING                                    (CONTINUED)

U.S. Bank National Association                    Account Number 1-512-0961-4586

## Other Withdrawals (continued)

| Date | Description of Transaction | | Ref Number | Amount |
|------|---------------------------|--|-----------|--------|
| Aug 1 | Electronic Withdrawal | From MERCHANT SERVICE | | 739.62- |
| | REF=182130047783510Y00 | 1841010148MERCH FEE 8030573722 | | |
| Aug 14 | Analysis Service Charge | | 1400000000 | 5.00- |
| | | **Total Other Withdrawals** | $ | 819.61- |

## Checks Presented Conventionally

| Check | Date | Ref Number | Amount | Check | Date | Ref Number | Amount |
|-------|------|-----------|--------|-------|------|-----------|--------|
| 2250 | Aug 1 | 8655285262 | 5,000.00 | 2252 | Aug 30 | 8953966643 | 34,000.00 |
| 2251 | Aug 9 | 8954641168 | 8,000.00 | | | | |
| | | | | | **Conventional Checks Paid (3)** | $ | 47,000.00- |

## Balance Summary

| Date | Ending Balance | Date | Ending Balance | Date | Ending Balance |
|------|---------------|------|---------------|------|---------------|
| Aug 1 | 340.43 | Aug 13 | 9,106.28 | Aug 22 | 35,977.49 |
| Aug 2 | 799.28 | Aug 14 | 9,101.28 | Aug 28 | 37,820.49 |
| Aug 6 | 4,039.28 | Aug 16 | 17,308.28 | Aug 30 | 3,820.49 |
| Aug 7 | 8,511.28 | Aug 17 | 29,298.28 | Aug 31 | 3,900.49 |
| Aug 9 | 1,201.28 | Aug 21 | 31,418.49 | | |

Balances only appear for days reflecting change.

# ANALYSIS SERVICE CHARGE DETAIL

Account Analysis Activity for: July 2018

| | | |
|--|--|--|
| Account Number: | 1-512-0961-4586 | $    5.00 |
| Analysis Service Charge assessed to | 1-512-0961-4586 | $    5.00 |

### Service Activity Detail for Account Number  1-512-0961-4586

| Service | Volume | Avg Unit Price | Total Charge |
|---------|--------|---------------|--------------|
| **Depository Services** | | | |
| Combined Transactions/Items | 17 | | No Charge |
| Paper Statement Fee | 1 | 5.00000 | 5.00 |
| Subtotal: Depository Services | | | 5.00 |
| Fee Based Service Charges for Account Number 1-512-0961-4586 | | $ | 5.00 |

# ADDITIONAL INFORMATION

Effective September 14, 2018 the main updates to note in the revised **"Your Deposit Account Agreement"** booklet sections, and sub sections, include:

- Addition of *Real-Time Payment/Prohibition on Foreign Payments* section to the agreement
- Addition of *Retention of Documents* section to the agreement
- Added language pertaining to cut off time, retention of documents and large cash deposits added to the *Transaction Posting Order* section
- Clarification in the definition of "Available Balance" in the *Insufficient Funds and Overdrafts* section
- Additional language added to the *Insufficient Funds and Overdrafts* section regarding Extended Overdraft fees
- Updated language in the *Insufficient Funds and Overdrafts* section as it relates to ATM and Debit Card Overdraft Coverage options
- Title change from "Small Business" to "Business Banking"
- Added explanation pertaining to the order and possible fee(s) when linking accounts for Overdraft Transfer Protection in the *Overdraft Protection Plans* section
- Changes to eligible accounts, U.S. Bank Business Reserve Line of Credit for Business Banking and advances on U.S. Bank Business Credit Cards as it relates to overdraft protection in the *Overdraft Protection Plans* section
- Title change from "Private Client" Account to "Wealth Management" Account

# Merchant Billing Statement

BANC CARD OF AMERICA
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

| | |
|---|---|
| Cycle: | CUTOFF |
| Statement Date: | 08/31/2018 |
| Store Number: | 0000000000 |
| Merchant Number: | 0000008030573722 |
| Chain Number: | 00000 |

DBA Name: INDUSTRIAL FABRICATION AND REPAI

ԵՍ|||ս|ս.ս||||||ս.ս||ս||ս||ս||ս||||||||ս||ս||||ս|ս|ս|

000039862 01 SP 0.470 106481710268829 P
INDUSTRIAL FABRICATION AND REPAI
ATTN JESSICA KING
PO BOX 50336
KNOXVILLE TN  37950-0336

| | |
|---|---|
| Client Group: | 00008 |
| Principal Chain: | 00000 |
| Parent Chain: | 00000 |
| Parent Entity: | 40102 |

Page  1 of  3

## Your Resources For Help

*For customer service, please call 800-725-1243*

## Summary

| | Number of Items | Dollar Amounts | Fee/Charges Category | Fee Summary |
|---|---|---|---|---|
| Sales | 17 | 45,565.06 | Credit Card Processing Charges | 1,473.31 |
| Returns | 0 | 0.00 | Card Association Fees | 84.40 |
| Net Sales | 17 | 45,565.06 | Authorization Fees | 1.80 |
| Chargebacks | 0 | 0.00 | Other Fees | 142.19 |
| Adjustments | 0 | 0.00 | Total Charges and Fees | 1,701.70 |
| Convenience Adjustments | 0 | 0.00 | | |
| Total Sales | 17 | 45,565.06 | | |

*Charges and Fees have been posted to Account #: XXXXXXXX4586*

## Volume Recap

| Card Type | ----Sales---- Item Count | Amount | ----Credits---- Item Count | Amount | ----Net Sales---- Amount | Discount Paid | Per Item Paid |
|---|---|---|---|---|---|---|---|
| M/C | 10 | 34,806.21 | 0 | 0.00 | 34,806.21 | 1,125.15 | 2.00 |
| VISA | 7 | 10,758.85 | 0 | 0.00 | 10,758.85 | 344.61 | 1.55 |

## Deposits

| Batch Date | Settlement Date | Reference Number | Batch Number | Card Type | Paid by Merchant Payment Services | Paid by Others | Total Batch Amount |
|---|---|---|---|---|---|---|---|
| 08/02/18 | 08/02/18 | 29214191782 | 0000280 | BATCH | 458.85 | 0.00 | 458.85 |
| 08/06/18 | 08/06/18 | 26218893527 | 0000281 | BATCH | 3,240.00 | 0.00 | 3,240.00 |
| 08/07/18 | 08/07/18 | 28219263440 | 0000282 | BATCH | 4,472.00 | 0.00 | 4,472.00 |
| 08/09/18 | 08/09/18 | 28221768264 | 0000283 | BATCH | 690.00 | 0.00 | 690.00 |
| 08/13/18 | 08/13/18 | 26225890559 | 0000284 | BATCH | 7,905.00 | 0.00 | 7,905.00 |
| 08/16/18 | 08/16/18 | 28228880647 | 0000285 | BATCH | 8,207.00 | 0.00 | 8,207.00 |
| 08/17/18 | 08/17/18 | 29229045688 | 0000286 | BATCH | 11,990.00 | 0.00 | 11,990.00 |
| 08/21/18 | 08/21/18 | 28233255270 | 0000287 | BATCH | 2,120.21 | 0.00 | 2,120.21 |
| 08/22/18 | 08/22/18 | 28234319919 | 0000288 | BATCH | 4,559.00 | 0.00 | 4,559.00 |
| 08/28/18 | 08/28/18 | 28240128123 | 0000289 | BATCH | 1,843.00 | 0.00 | 1,843.00 |
| 08/31/18 | 08/31/18 | 29243207772 | 0000290 | BATCH | 80.00 | 0.00 | 80.00 |
| **Deposits Totals** | | | | | **45,565.06** | **0.00** | **45,565.06** |

*Each batch under 'Paid by Merchant Payment Services' has been posted to Account #: XXXXXXXX4586*

**Merchant Billing Statement**

ELAVON
BANC CARD OF AMERICA
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000039862 01 SP 0.470 106481710268829 P

Statement Date:        08/31/2018
Store Number:        0000000000
Merchant Number:        0000000830573722
Chain Number:        00000
DBA Name: INDUSTRIAL FABRICATION AND REPAI

Page    2 of    3

## Credit Card Processing Charges

| Description | Sales Amount | Item Count | Interchange Per Item | Interchange Rate | Interchange Dollars |
|---|---|---|---|---|---|
| Interchange - Visa | | | | | |
| COMMERCIAL CARD CNP - CORPORATE | 1,843.00 | 1 | 0.1000 | 2.7000 % | 49.86 |
| COMMERCIAL CARD CNP - PURCHASING | 3,366.00 | 4 | 0.1000 | 2.7000 % | 91.28 |
| COMMERCIAL CNP - BUS TIER 4 | 5,091.00 | 1 | 0.2000 | 2.7000 % | 137.66 |
| CARD NOT PRESENT DEB | 458.85 | 1 | 0.1500 | 1.6500 % | 7.72 |
| Total Visa | 10,758.85 | 7 | | | 286.52 |
| | | | | | |
| Interchange - MasterCard | | | | | |
| WORLD M/C MERIT I | 220.00 | 1 | 0.1000 | 2.0500 % | 4.61 |
| M/C ENHANCED MERIT I | 700.00 | 1 | 0.1000 | 2.0400 % | 14.38 |
| M/C CORP DATA RATE I PURCHASE | 31,766.00 | 7 | 0.1000 | 2.7000 % | 858.38 |
| M/C CORP DATA RATE I FLEET | 2,120.21 | 1 | 0.1000 | 2.7000 % | 57.35 |
| Total MasterCard | 34,806.21 | 10 | | | 934.72 |
| | | | | | |
| **Total Interchange** | | | | | **1,221.24** |

| Description | | | | | Processing Fee Dollars |
|---|---|---|---|---|---|
| MasterCard Non Qualified | | | | | 192.43 |
| Visa Partially Qualified | | | | | 2.39 |
| Commercial Non-Qualified | | | | | 57.25 |
| **Total Processing Fees** | | | | | **252.07** |
| | | | | | |
| **Total Charges** | | | | | **1,473.31** |

## Card Association Fees

| Description | Amount | Item Count | Percentage Rate | Per Item Rate | Fee Amount |
|---|---|---|---|---|---|
| VISA FEE | | | | | |
| ASSESSMENTS | 10,300.00 | 6 | 0.1300 | 0.0000 | 13.39 |
| BASE II NETWORK ACCESS CHARGE | 10,758.85 | 7 | 0.0000 | 0.0018 | 0.01 |
| VISA DEBIT ASSESSMENTS | 458.85 | 1 | 0.1300 | 0.0000 | 0.60 |
| VISA FANF TABLE 2 TIER 5 | 11,193.85 | 1 | 0.0000 | 15.0000 | 15.00 |
| ACQUIRER PROCESSING FEE | 0.00 | 5 | 0.0000 | 0.0195 | 0.10 |
| ACQUIRER PROCESSING FEE - DEBI | 0.00 | 2 | 0.0000 | 0.0155 | 0.03 |
| VISA FEE Fee Totals | | | | | 29.13 |
| | | | | | |
| M/C FEE | | | | | |
| ASSESSMENTS | 2,110.00 | 4 | 0.1300 | 0.0000 | 2.74 |
| MC CREDIT 1K ASSESSMENT FEE | 32,696.21 | 6 | 0.1400 | 0.0000 | 45.77 |
| MC ACQUIRER LICENSE FEE | 34,806.21 | 10 | 0.0047 | 0.0000 | 1.64 |
| MC ANNUAL LOCATION FEE | 0.00 | 1 | 0.0000 | 1.2500 | 1.25 |
| MC DIGITAL | 34,806.21 | 10 | 0.0100 | 0.0000 | 3.48 |
| MASTERCARD FILE TRANSMISSION F | 34,806.21 | 10 | 0.0000 | 0.0018 | 0.02 |
| MASTERCARD ACCEPTANCE FEE | 34,806.21 | 10 | 0.0000 | 0.0015 | 0.02 |
| NABU FEE | 0.00 | 11 | 0.0000 | 0.0195 | 0.21 |
| MC CVC2 AUTHORIZATION FEE | 0.00 | 11 | 0.0000 | 0.0025 | 0.03 |
| MC ADDRESS VERIFICATION SERVIC | 0.00 | 11 | 0.0000 | 0.0100 | 0.11 |
| M/C FEE Fee Totals | | | | | 55.27 |
| | | | | | |
| **Total Card Association Fees** | | | | | **84.40** |

## Other Transaction Charges

| Description | DR CR | Sales Amount | Discount Rate | Discount Charges | Item Count | Per Item Rate | Item Charge |
|---|---|---|---|---|---|---|---|
| BTCH BATCH HDR | DR | 0.00 | 0.0000 | 0.00 | 11 | 0.0000 | 0.00 |
| | CR | 0.00 | 0.0000 | 0.00 | 0 | 0.0000 | 0.00 |
| | | | | | | | |
| Summary | DR | 0.00 | | 0.00 | 11 | | 0.00 |
| | CR | 0.00 | | 0.00 | 0 | | 0.00 |
| | NET | 0.00 | | 0.00 | 11 | | 0.00 |

**Merchant Billing Statement**

ELAVON
BANC CARD OF AMERICA
7300 CHAPMAN HWY
KNOXVILLE, TN 37920

000039862 01 SP 0.470 106481710268829 P

Statement Date:      08/31/2018
Store Number:      0000000000
Merchant Number:      0000008030573722
Chain Number:      00000
DBA Name: INDUSTRIAL FABRICATION AND REPAI

Page    3 of    3

## Authorization Fees

| Description | Items | Rate | Authorization Fees |
|---|---|---|---|
| VISA WAT | 7 | 0.1000 | 0.70 |
| M/C WAT | 11 | 0.1000 | 1.10 |

|  |  |
|---|---|
| Credit Card Authorization Fees: | 1.80 |
| ECS Authorization Fees: | 0.00 |
| EGC Authorization Fees: | 0.00 |
| Other Card Authorization Fees: | 0.00 |
| **Total Authorization Fees:** | **1.80** |

## Other Fees

### Non Taxable Items

| Description | Items | Rate | Total |
|---|---|---|---|
| NONPCI CHG | 1 | 59.9900 | 59.99 |
| MNTHLY FEE | 1 | 10.0000 | 10.00 |
| ANNUAL FEE | 1 | 49.0000 | 49.00 |
| ASSOC COMP | 1 | 7.5000 | 7.50 |
| NXTDAY FND | 1 | 5.0000 | 5.00 |

### Taxable Items

| Description | Items | Rate | Extended Amt | Tax | Total |
|---|---|---|---|---|---|
| CMERCHMON | 1 | 10.0000 | 10.00 | 0.70 | 10.70 |

|  |  |
|---|---|
| Total Non-Taxable Items: | 131.49 |
| Total Taxable Items: | 10.00 |
| Total Tax: | 0.70 |
| **Total Other Fees:** | **142.19** |

4:15 PM

09/12/18

# Industrial Fabrication and Repair
## Reconciliation Summary
### 10100 · PETTY CASH, Period Ending 08/31/2018

|  | Aug 31, 18 |
|---|---|
| **Beginning Balance** | -114.02 |
| Cleared Transactions |  |
| Checks and Payments - 31 items | -1,033.06 |
| Deposits and Credits - 3 items | 850.00 |
| **Total Cleared Transactions** | -183.06 |
| **Cleared Balance** | **-297.08** |
| **Register Balance as of 08/31/2018** | -297.08 |
| New Transactions |  |
| Checks and Payments - 12 items | -530.39 |
| Deposits and Credits - 2 items | 600.00 |
| **Total New Transactions** | 69.61 |
| **Ending Balance** | **-227.47** |

4:15 PM

09/12/18

# Industrial Fabrication and Repair
## Reconciliation Detail
### 10100 · PETTY CASH, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | -114.02 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Check | 08/01/2018 | | Weigels | X | -40.00 | -40.00 |
| Check | 08/02/2018 | | Weigels | X | -40.00 | -80.00 |
| Check | 08/03/2018 | | Weigels | X | -20.00 | -100.00 |
| Check | 08/06/2018 | | Weigels | X | -40.00 | -140.00 |
| Check | 08/06/2018 | | BURGER KING | X | -27.05 | -167.05 |
| Check | 08/06/2018 | | Weigels | X | -12.00 | -179.05 |
| Check | 08/08/2018 | | Weigels | X | -50.00 | -229.05 |
| Check | 08/08/2018 | | Weigels | X | -50.00 | -279.05 |
| Check | 08/08/2018 | | Weigels | X | -15.00 | -294.05 |
| Check | 08/09/2018 | | Weigels | X | -40.00 | -334.05 |
| Check | 08/09/2018 | | Weigels | X | -40.00 | -374.05 |
| Check | 08/13/2018 | | Weigels | X | -60.00 | -434.05 |
| Check | 08/14/2018 | | Weigels | X | -50.00 | -484.05 |
| Check | 08/14/2018 | | Weigels | X | -35.00 | -519.05 |
| Check | 08/16/2018 | | Weigels | X | -30.00 | -549.05 |
| Check | 08/16/2018 | | OREILLY AUTO | X | -5.45 | -554.50 |
| Check | 08/17/2018 | | JIMMY'S MARKET | X | -60.00 | -614.50 |
| Check | 08/17/2018 | | Weigels | X | -29.00 | -643.50 |
| Check | 08/17/2018 | | Weigels | X | -11.00 | -654.50 |
| Check | 08/21/2018 | | Weigels | X | -35.00 | -689.50 |
| Check | 08/21/2018 | | Weigels | X | -5.00 | -694.50 |
| Check | 08/23/2018 | | Weigels | X | -40.00 | -734.50 |
| Check | 08/24/2018 | | HARBOR FREIG | X | -17.47 | -751.97 |
| Check | 08/28/2018 | | Weigels | X | -40.00 | -791.97 |
| Check | 08/28/2018 | | Weigels | X | -25.00 | -816.97 |
| Check | 08/29/2018 | | Weigels | X | -20.00 | -836.97 |
| Check | 08/30/2018 | | SIGNAL IND-V | X | -56.09 | -893.06 |
| Check | 08/30/2018 | | Weigels | X | -50.00 | -943.06 |
| Check | 08/30/2018 | | Weigels | X | -30.00 | -973.06 |
| Check | 08/31/2018 | | Weigels | X | -40.00 | -1,013.06 |
| Check | 08/31/2018 | | Weigels | X | -20.00 | -1,033.06 |
| | | | Total Checks and Payments | | -1,033.06 | -1,033.06 |
| | | | | | | |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 08/08/2018 | 51279 | Darrell Peterson | X | 300.00 | 300.00 |
| Check | 08/16/2018 | 51302 | Darrell Peterson | X | 300.00 | 600.00 |
| Deposit | 08/29/2018 | | | X | 250.00 | 850.00 |
| | | | Total Deposits and Credits | | 850.00 | 850.00 |
| | | | Total Cleared Transactions | | -183.06 | -183.06 |
| **Cleared Balance** | | | | | -183.06 | -297.08 |
| Register Balance as of 08/31/2018 | | | | | -183.06 | -297.08 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 09/04/2018 | | Weigels | | -40.00 | -40.00 |
| Check | 09/05/2018 | | Weigels | | -80.00 | -120.00 |
| Check | 09/05/2018 | | Weigels | | -20.00 | -140.00 |
| Check | 09/06/2018 | | SIGNAL IND-V | | -100.93 | -240.93 |
| Check | 09/06/2018 | | Weigels | | -60.00 | -300.93 |
| Check | 09/06/2018 | | MURPHY USA | | -40.00 | -340.93 |
| Check | 09/06/2018 | | PILOT | | -25.00 | -365.93 |
| Check | 09/10/2018 | | SIGNAL IND-V | | -84.46 | -450.39 |
| Check | 09/11/2018 | | Weigels | | -20.00 | -470.39 |
| Check | 09/12/2018 | | Weigels | | -20.00 | -490.39 |
| Check | 09/12/2018 | | Weigels | | -20.00 | -510.39 |
| Check | 09/12/2018 | | Weigels | | -20.00 | -530.39 |
| | | | Total Checks and Payments | | -530.39 | -530.39 |

4:15 PM

09/12/18

# Industrial Fabrication and Repair
# Reconciliation Detail
## 10100 · PETTY CASH, Period Ending 08/31/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 2 Items** | | | | | | |
| Check | 09/05/2018 | 51337 | MAC PHILLIPS | | 300.00 | 300.00 |
| Check | 09/11/2018 | 51341 | Darrell Peterson | | 300.00 | 600.00 |
| Total Deposits and Credits | | | | | 600.00 | 600.00 |
| Total New Transactions | | | | | 69.61 | 69.61 |
| **Ending Balance** | | | | | **-113.45** | **-227.47** |

Rev. 6/2010

ATTACHMENT 2

CHAPTER 11
MONTHLY REPORTING QUESTIONNAIRE

CASE NAME:      Industrial Fabrication & Repair

CASE NUMBER:    3:18-30530-SHB

MONTH ENDED (OR PERIOD IF NOT CALENDAR MONTH):      08/31/2018    —

3. Bank Accounts [1]

| | Payroll Acct | Operating Acct | Operating-Special Acct. | CC Acct | Petty Cash | Total | |
|---|---|---|---|---|---|---|---|
| Name of Bank | Regions Bank | Regions Bank | Regions Bank | US Bank | Office | | |
| Account # (last 4 digits) | 1851 | 1835 | 9041 | 4586 | N/A | | |
| Beginning book balance | $ 596.48 | $ 14,407.29 | $ 3,968.87 | $ 6,155.04 | -$ 114.02 | 25,013.66 | < MUST AGREE WITH OPR-1 |
| Add: Deposits | $ - | $ 195,064.51 | $ - | $ 45,565.06 | $ - | 240,629.57 | |
| Voided checks | $ - | $ - | $ - | $ - | $ - | | |
| Transfers in [2] | $ 100,742.86 | $ 46,042.92 | $ 11,500.00 | $ - | $ 850.00 | 159,135.78 | |
| Less: Disbursements [3] | $ 101,790.84 | $ 133,792.29 | $ 12,417.42 | $ 1,776.69 | $ 1,033.06 | 250,810.30 | |
| Transfers out [2] | $ - | $ 113,092.86 | $ - | $ 46,042.92 | $ - | 159,135.78 | |
| Ending book balance | -$ 451.50 | $ 8,629.57 | $ 3,051.45 | $ 3,900.49 | -$ 297.08 | $ 14,832.93 | < MUST AGREE WITH OPR-1 |

[1] ATTACH COPIES OF ALL BANK STATEMENTS

[2] USE TRANSFER LINE ONLY FOR TRANSFERS BETWEEN DEBTOR'S BANK ACCOUNTS.  TRANSFERS IN SHOULD EQUAL TRANSFERS OUT IN TOTAL COLUMN.

[3] FOR EACH ACCOUNT ATTACH COPY OF CASH DISBURSEMENTS JOURNAL OR OTHER RECORD SHOWING DATE, PAYEE, PURPOSE AND AMOUNT FOR ALL CASH OR CHECK DISBURSEMENTS.  LIST OF DISBURSEMENTS MUST SHOW TOTAL THAT AGREES TO EACH DISBURSEMENT AMOUNT ABOVE.

4. Special Payments:  List and explain any payments to professionals (attorneys, accountants, etc.) and payments on prepetition debts in the schedule below (attach separate sheet if necessary).

| Professional/prepetition creditor | Amount | Date |
|---|---|---|

NONE

Rev. 6/2010

CASE NAME:       **Industrial Fabrication & Repair**                          Attachment 3

CASE NUMBER:       **3:18-30530-SHB**

Has any property of the debtor been sold or otherwise transferred other than in the ordinary course of the debtor's business?

YES_____              NO_X__

If so, give a description of the property, to whom it was transferred, the date of the transfer, costs and expenses associated with the transfer (including all seller closing costs and loan payoff amounts) and the net amount received.  If available, attach a copy of the settlement statement associated with the closing.

Rev. 6/2010

FORM OPR-1

CASE NAME:     Industrial Fabrication & Repair

COMPARATIVE BALANCE SHEETS

CASE NUMBER:     3:18-30530-SHB

MONTH ENDED: 08/31/2018

| ASSETS | FILING DATE February 27, 2018 | MONTH March 31, 2018 | MONTH April 30, 2018 | MONTH May 31, 2018 | MONTH June 30, 2018 | MONTH July 31, 2018 | MONTH 08/31/2018 |
|---|---|---|---|---|---|---|---|
| **CURRENT ASSETS** | | | | | | | |
| Cash (Attachment 2) | $ 1,471.48 | $ 5,468.53 | $57,214.63 | $ 41,615.25 | $ 17,012.76 | -$ 3,758.39 | 14,832.93 |
| Accounts receivable, net (OPR-3) | $ 69,552.69 | $ 144,857.83 | $83,915.14 | $ 154,574.68 | $ 183,246.36 | $ 181,755.32 | 229,525.85 |
| Inventory, at lower of cost or market | $ 821,708.53 | $ 821,708.53 | $821,708.53 | $ 821,708.53 | $ 821,708.53 | $ 821,708.53 | 821,708.53 |
| Prepaid expenses and deposits | $ 60,887.84 | $ 68,420.85 | $68,420.85 | $ 68,420.85 | $ 68,420.85 | $ 68,420.85 | 68,420.85 |
| Other: | $ - | $ - | 0 $ | $ 6,632.83 | $ 5,664.00 | $ 2,944.04 | 2,944.04 |
| | $ - | $ - | 0 | | | | |
| TOTAL CURRENT ASSETS | $ 953,620.54 | $ 1,040,455.74 | $1,031,259.15 | $1,092,952.14 | $1,096,052.50 | $1,071,070.35 | 1,137,432.20 |
| PROPERTY, PLANT AND EQUIPMENT, AT COST | $ 2,315,798.82 | $ 2,315,798.82 | $2,315,798.82 | 2,315,798.82 | 2,315,798.82 | 2,315,798.82 | 2,315,798.82 |
| Less accumulated depreciation | -$ 950,763.00 | -$ 950,763.00 | -$ 950,763.00 | -950,763.00 | -950,763.00 | -950,763.00 | -950,763.00 |
| NET PROPERTY, PLANT AND EQUIPMENT | $ 1,365,035.82 | $ 1,365,035.82 | $1,365,035.82 | 1,365,035.82 | 1,365,035.82 | 1,365,035.82 | 1,365,035.82 |
| **OTHER ASSETS (Itemize)** | | | | | | | |
| NR Officers | $ 793,572.43 | $ 793,572.43 | 793,572.43 | $ 793,572.43 | $ 793,572.43 | $ 793,572.43 | 793,572.43 |
| Deferred Payroll | $ 40,250.00 | $ 40,250.00 | 40,250.00 | $ 40,250.00 | $ 40,250.00 | $ 40,250.00 | 40,250.00 |
| Prepaid Interest | $ 40,215.00 | $ 40,215.00 | 40,215.00 | $ 40,215.00 | $ 40,215.00 | $ 40,215.00 | 40,215.00 |
| Other | $ 10,770.20 | $ 10,770.20 | 10,770.20 | $ 10,770.20 | $ 10,770.20 | $ 10,770.20 | 10,770.20 |
| Asset Acquisition | $ 121,329.53 | $ 121,329.53 | 121,329.53 | $ 121,329.53 | $ 121,329.53 | $ 121,329.53 | 121,329.53 |
| | $ 1,006,137.16 | $ 1,006,137.16 | $1,006,137.16 | $1,006,137.16 | $1,006,137.16 | $1,006,137.16 | 1,006,137.16 |
| TOTAL ASSETS | $ 3,152,443.79 | $ 3,239,278.99 | $3,230,082.40 | 3,464,125.12 | 3,467,225.48 | 3,442,243.33 | 3,508,605.18 |

Rev. 6/2010

FORM OPR-2

| CASE NAME: | Industrial Fabrication & Repair | | | | | | |
|---|---|---|---|---|---|---|---|
| CASE NUMBER: | 3:18-30530-SHB | | | | | | |

**COMPARATIVE BALANCE SHEETS**

**MONTH ENDED: June 30, 2018**

| | FILING DATE February 27, 2018 | MONTH March 31, 2018 | MONTH April 30, 2018 | MONTH May 31, 2018 | MONTH June 30, 2018 | MONTH July 31, 2018 | MONTH 08/31/2018 |
|---|---|---|---|---|---|---|---|
| **LIABILITIES** | | | | | | | |
| POST PETITION LIABILITIES (OPR-4) | $ - | $ 103,065.21 | $ 88,752.35 | 102,617.71 | 145,121.35 | 161,478.34 | 145,121.35 |
| **PRE PETITION LIABILITIES** | | | | | | | |
| Secured debt (petition schedule D) | $ 2,212,531.30 | $ 2,212,531.30 | 2,212,531.30 | $ 2,212,531.30 | $ 2,212,531.30 | 2,212,531.30 | $ 2,212,531.30 |
| Priority debt (petition schedule E) | $ 743,136.19 | $ 743,136.19 | 743,136.19 | $ 743,136.19 | $ 743,136.19 | 743,136.19 | $ 743,136.19 |
| Unsecured debt (petition schedule F) | $ 889,015.24 | $ 889,015.24 | 888,215.24 | $ 888,215.24 | $ 888,215.24 | 888,215.24 | $ 888,215.24 |
| Other: | $ 25,275.07 | $ 25,275.07 | 25,275.07 | $ 25,275.07 | $ 25,275.07 | 25,275.07 | $ 25,275.07 |
| TOTAL PRE PETITION LIABILITIES | $ 3,869,957.80 | $ 3,869,957.80 | 3,869,157.80 | $ 3,869,157.80 | $ 3,869,157.80 | 3,869,157.80 | $ 3,869,157.80 |
| TOTAL LIABILITIES | $ 3,869,957.80 | $ 3,973,023.01 | 3,957,910.15 | $ 3,971,775.51 | $ 4,014,279.15 | 4,030,636.14 | $ 4,014,279.15 |
| **SHAREHOLDERS' EQUITY (DEFICIT)** | | | | | | | |
| PREFERRED STOCK | $ - | $ - | $ - | 0.00 | 0.00 | 0.00 | 0.00 |
| COMMON STOCK | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 | 1,000.00 |
| PAID-IN CAPITAL | $ 1,341,764.43 | $ 1,341,764.43 | 1,341,764.43 | $ 1,341,764.43 | $ 1,341,764.43 | 1,341,764.43 | $ 1,341,764.43 |
| **RETAINED EARNINGS** | | | | | | | |
| As of filing date (same amount in all blanks) | -$ 2,060,278.21 | -$ 2,060,278.21 | 2,060,278.21 | -$ 2,060,278.21 | -$ 2,060,278.21 | 2,060,278.21 | -$ 2,060,278.21 |
| Post filing date (changes each month) | 0.23 | -$ 16,230.24 | 10,312.97 | 209,856.00 | 104,752.23 | 129,120.78 | 211,839.81 |
| TOTAL SHAREHOLDERS' EQUITY | -$ 717,514.01 | -$ 733,744.02 | 727,826.75 | -507,650.39 | -612,761.55 | -588,393.00 | -505,673.97 |
| TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY | $ 3,152,443.79 | $ 3,239,278.99 | 3,230,083.40 | 3,464,125.12 | 3,401,517.60 | 3,442,243.14 | 3,508,605.18 |

Rev. 6/2010

FORM OPR-3

| CASE NAME: | Industrial Fabrication & Repair |
|---|---|
| CASE NUMBER: | 3:18-30530-SHB |

## SUMMARY OF ACCOUNTS RECEIVABLE

MONTH ENDED: _____ 08/31/2018

| | TOTAL ACCOUNTS RECEIVABLE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|
| DATE OF FILING: 27-Feb-18 | $ 69,552.69 | $ 69,552.69 | $ - | $ - | $ - |
| Allowance for doubtful accounts | 0.00 | | | | |
| MONTH: Mar-18 | $ 144,857.83 | $ 74,902.74 | $ 69,955.09 | $ - | $ - |
| Allowance for doubtful accounts | 0.00 | | | | |
| MONTH: 4/30/2018 | $83,915.14 | $ 75,894 | $ 8,020.71 | | |
| Allowance for doubtful accounts | 0.00 | | | | |
| MONTH: 5/31/2018 | $154,574.68 | $120,675.66 | $26,502.76 | $7,396.26 | |
| Allowance for doubtful accounts | 0.00 | | | | |
| MONTH: 6/30/2018 | $ 183,246.36 | 111,405.04 | 58,642.75 | $ 8,560.00 | $ 4,638.57 |
| Allowance for doubtful accounts | | | | | |
| MONTH: 7/31/2018 | $ 181,755.32 | 127,144.13 | 41,633.45 | $ 8,747.74 | $ 4,230.00 |
| Allowance for doubtful accounts | | | | | |
| MONTH: 8/31/2018 | $ 229,525.85 | 185,996.96 | 33,541.90 | $ 260.00 | $ 9,726.99 |
| Allowance for doubtful accounts | | | | | |

NOTE: Total accounts receivable less allowance for doubtful accounts must agree with Accounts Receivable on OPR-1.



## Schedule of Accounts Receivable
### As of August 31, 2018

| CUSTOMER | CURRENT | 30-60 | 61-90 | Over 90 | Total |
|---|---|---|---|---|---|
| Adams & Sons | 25,800.00 | | | | 25,800.00 |
| APAC Harriman | 3,500.00 | | | | 3,500.00 |
| APAC Atlantic | 70.00 | | | 1,790.00 | 1,860.00 |
| Arcelormittal | 5,599.00 | 5,428.00 | | | 11,027.00 |
| Barnhart | | 1,595.00 | | | 1,595.00 |
| Clarke Power Services | | 1,180.00 | | | 1,180.00 |
| Custom Foods | 3,542.70 | | | | 3,542.70 |
| Denso | | | | 5,820.00 | 5,820.00 |
| Digital Exray | | 100.00 | | | 100.00 |
| Diversified Oil & Gas | 2,569.22 | | | | 2,569.22 |
| DRM Waste Management | | | | 870.00 | 870.00 |
| DuraCap | 705.60 | | | | 705.60 |
| Dynamic Recycling llc | 14,040.00 | | | | 14,040.00 |
| Gerdau- Knox Fab | 2,332.00 | | | | 2,332.00 |
| Gerdau- Knox Steel Mill | 15,559.98 | | | | 15,559.98 |
| John B Long | | 1,720.00 | | | 1,720.00 |
| Johns Manville | | 2,976.90 | | | 2,976.90 |
| Kimb. Clark | 7,835.00 | | | | 7,835.00 |
| Kinder Morgan | 117.00 | | | | 117.00 |
| Knoxville Wholesale Furn | 8,239.00 | | | | 8,239.00 |
| KUB-C | 21,975.85 | | | | 21,975.85 |
| Laser Precise | | | | 600.00 | 600.00 |
| Lift Truck | 1,145.00 | 1,340.00 | | 109.25 | 2,594.25 |
| Motion Ind. | | | 260.00 | | 260.00 |
| Post Trailer | | 200.00 | | | 200.00 |
| Process Supply | | 11,780.00 | | | 11,780.00 |
| PSC Metals | 52,698.00 | | | | 52,698.00 |
| Pull A Part | | 1,829.00 | | | 1,829.00 |
| Rogers Group | | | | 537.74 | 537.74 |
| Sequachie | 2,095.00 | 683.00 | | | 2,778.00 |
| Tate & Lyle | | 201.00 | | | 201.00 |
| Tennessee Guardrail | 1,482.00 | 3,650.00 | | | 5,132.00 |
| Valley group | 7,000.00 | | | | 7,000.00 |
| Vulcan maryville | 9,691.61 | | | | 9,691.61 |
| Vulcan Hermitage | | 859.00 | | | 859.00 |
| | 185,996.96 | 33,541.90 | 260.00 | 9,726.99 | 229,525.85 |
| | 81.04% | 14.61% | 0.11% | 4.24% | |

Rev. 6/2010

**FORM OPR-4**

CASE NAME: _Industrial Fabrication & Repair_

CASE NUMBER: _3:18-30530-SHB_

**SCHEDULE OF POST PETITION LIABILITIES**

MONTH ENDED: _08/31/2018_

| | PURPOSE | DATE INCURRED | DATE DUE | TOTAL AMOUNT DUE | 0-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **Taxes Payable:** | | | | | | | | |
| Payroll tax [Total paid during current period attach copies of deposit receipts] | | 4/1/18- 06/30/2018 | 9/30/2018 | 22,100.00 | 16,900.00 | 5,200.00 | | |
| Sales tax | | 6/30/2018 2018 | 8/20/2018 | 0.00 | 0.00 | 150.00 | | |
| Property tax | | n/a | n/a | 0.00 | 0.00 | 0.00 | | |
| **Postpetition Loans to Debtor (requires Court order):** | | | | | | | | |
| Secured loans | N/A | N/A | N/A | 0.00 | 0.00 | 0.00 | | |
| Unsecured loans | N/A | N/A | N/A | 0.00 | 0.00 | 0.00 | | |
| Accrued interest on above loans | | N/A | N/A | 0.00 | 0.00 | 0.00 | | |
| **Trade Accounts Payable & Other:** | | | | | | | | |
| (Itemize): | | | | | | | | |
| See attached list | | | | $90,262.15 | $64,399.79 | $25,862.36 | 0.00 | |
| Advance Deposit from customer | | | | $32,759.20 | $32,759.20 | $0.00 | | |
| Other | | | | $0.00 | $0.00 | $0.00 | | |
| **TOTALS** | | | | **$145,121.35** | **$114,058.99** | **$31,212.36** | **0.00** | |

* Attach separate page if necessary.

NOTE: Total postpetition liabilities must agree with same item on OPR-2.

**INDUSTRIAL FABRICATION & REPAIR, INC.**

## Schedule of Accounts Payable

31-Aug-18

| Vendor | Total Accounts Payable | Current A/P | 1-30 A/P | |
|---|---|---|---|---|
| Airgas | $ 834.26 | $ 417.13 | $ 417.13 | |
| App Business | $ - | $ - | $ - | |
| ARC Engineering LLC | $ - | $ - | $ - | |
| Baldor | $ - | $ - | $ - | |
| Comcast | $ - | $ - | $ - | |
| Cherokee Millwright | $ 11,124.09 | $ 11,124.09 | | CONTESTED |
| Crystal Clear | $ - | $ - | $ - | |
| EJ Whitney | $ 1,783.69 | $ 1,783.69 | | |
| fedex Freight | $ 634.94 | $ 634.94 | | |
| Five Star Food Service, INC | $ 99.19 | $ 99.19 | | |
| Fives Machining | $ 2,178.88 | $ 898.88 | $ 1,280.00 | |
| Egerton McAfee | $ - | $ - | $ - | |
| Gravity Networks. LLC | $ - | $ - | $ - | |
| Jimmy Miller | $ 42,500.00 | $ 42,500.00 | $ - | |
| Joy Global | $ - | $ - | $ - | |
| KUB | $ 4,784.00 | $ 4,784.00 | | |
| Lawn Care | $ 70.00 | $ 70.00 | | |
| Omni Metal | $ 7,789.30 | $ - | $ 7,789.30 | |
| Servc Coffee | $ - | $ - | $ - | |
| Southeast Freight | $ 96.72 | $ 96.72 | | |
| Superior Steel | $ 15,773.00 | $ - | $ 15,773.00 | |
| Toshiba Amer | $ 205.44 | $ 205.44 | | |
| Unifirst | $ 1,700.77 | $ 1,097.84 | $ 602.93 | |
| Verizon WRLS | $ 472.22 | $ 472.22 | | |
| UPS | $ 27.00 | $ 27.00 | | |
| United Rentals | $ - | $ - | $ - | |
| Wastge Management | $ 188.65 | $ 188.65 | $ - | |
| | $ 90,262.15 | $ 64,399.79 | $ 25,862.36 | |

Rev. 6/2010

FORM OPR-5

CASE NAME: _____ Industrial Fabrication & Repair

CASE NUMBER: _____ 3:18-30530-SHB

STATEMENT OF INCOME (LOSS)

MONTH ENDED: 08/31/2018

| | MONTH Mar-18 | MONTH Apr-18 | MONTH May-18 | MONTH Jun-18 | MONTH Jul-18 | MONTH 08/31/2018 | Filing To Date |
|---|---|---|---|---|---|---|---|
| GROSS REVENUE (INCOME) | $ 164,094 | $ 175,728 | $ 189,082 | $ 206,073 | $ 255,168 | $ 347,853 | 1,337,998 |
| **COST OF GOODS SOLD** | | | | | | | |
| Materials | 35,158 | 54,550 | 86,704 | 101,347 | 79,194 | 48,364 | 405,318 |
| Labor - Direct | 65,832 | 54,028 | 58,094 | 74,248 | 58,675 | 73,476 | 384,354 |
| Manufacturing Overhead | 3,087 | 6,138 | 7,781 | 9,131 | 39,149 | 8,554 | 73,840 |
| TOTAL COST OF GOODS SOLD | 104,077 | 114,716 | 152,580 | 184,726 | 177,019 | 130,394 | 863,512 |
| GROSS PROFIT | $ 60,016.65 | $ 61,011.80 | $ 36,501.68 | $ 21,347.00 | $ 78,149.37 | $ 217,459.35 | 474,486 |
| **OPERATING EXPENSES** | | | | | | | |
| Selling and Marketing | 10,066 | 7,000 | 6,400 | 8,500 | 4,800 | 7,000 | 43,766 |
| General and Administrative | 50,953 | 52,280 | 48,848 | 57,729 | 56,565 | 57,370 | 323,746 |
| Other: | 32 | 0 | 0 | 0 | $ - | $ - | 32 |
| TOTAL OPERATING EXPENSES | 61,051 | 59,280 | 55,248 | 66,229 | 61,365 | 64,370 | 367,543 |
| INCOME BEFORE INTEREST, DEPRECIATION, TAXES OR EXTRAORDINARY EXPENSES | -1,034 | 1,732 | -18,747 | -44,882 | 16,784 | 153,089 | 106,943 |
| INTEREST EXPENSE | 0 | 0 | 0 | 0 | | | 0 |
| DEPRECIATION | 0 | 0 | 0 | 0 | | | 0 |
| INCOME TAX EXPENSE (BENEFIT) | 0 | 0 | 0 | 0 | | | 0 |
| EXTRAORDINARY INCOME (EXPENSE) * | 0 | -1 | | | | 4,620.20 | 4,619 |
| NET INCOME (LOSS) ** | -$ 1,034 | $ 1,733 | -$ 18,747 | -$ 44,882 | $ 16,784 | $ 157,709 | 111,562 |

* Requires Footnote

** Differences between net income "filing to date" and retained earnings "post filing date" on OPR-2 should be explained.

**** Note that the Company uses a "Completed Contract Method" therefore projects taking more than 30 days would normally be subject to a % of Completion method. The Company as of August 31, 2018 has 1 contract totaling over $50,000 where overall 95% of that one project for $50,000 has been completed,

Rev. 6/2010

| CASE NAME: Industrial Fabrication & Repair CASE NUMBER: 3:18-30530-SHB | STATEMENT OF SOURCES AND USES OF CASH MONTH ENDED: 08/31/2018 | | | | | FORM OPR-6 |
|---|---|---|---|---|---|---|
| | MONTH Mar-18 | MONTH Apr-18 | MONTH May-18 | MONTH Jun-18 | MONTH Jul-18 | MONTH 08/31/2018 |
| **SOURCES OF CASH** | | | | | | |
| Income (Loss) From Operations | -$ 1,034 | $ 1,733 | -$ 18,747 | -44,881 | 16,784 | $ 157,709 |
| Add: Depreciation, Amortization & Other Non-Cash Items | $ - | $ - | | | | |
| CASH GENERATED FROM OPERATIONS | -$ 1,034 | $ 1,733 | -$ 18,747 | -$ 44,881 | 16,784 | $ 157,709 |
| Add: Decrease in Assets: | | | | | | |
| Accounts Receivable | $ 1,615 | $ 59,613 | -$111,759.44 | -$30,186.00 | -28,503 | |
| Inventory | $ - | $ - | $ - | $ - | 0 | |
| Prepaid Expenses & Deposits | -$ 3,932 | $ - | $ - | $ - | 0 | |
| Property, Plant & Equipment | $ - | $ - | $ - | | 0 | |
| Other: | $ - | $ 3,558 | | $ 968.83 | 2,720 | |
| Increase in Liabilities: | | | | | | |
| Pre Petition Liabilities | $ - | $ - | $ - | $ - | | |
| Post Petition Liabilities | 82,680 | $ - | 126,607 | 51,996 | 49,351 | |
| TOTAL SOURCES OF CASH (A) | $ 76,098 | $ 64,904 | -$ 3,899 | -$ 22,112 | 8,999 | $ 157,709 |
| **USES OF CASH** | | | | | | |
| Increase in Assets: | | | | | | |
| Accounts Receivable | $ 70,070 | $ - | | | | $ 47,771 |
| Notes Receivable & Advances | $ - | $ - | | | | |
| Inventory | $ - | $ - | | | | |
| Prepaid Expenses & Deposits | $ - | $ - | | | | |
| Property, Plant & Equipment | $ - | $ - | | | | |
| Other | $ - | 8,043 | $ 14,167.98 | $ 16,141.77 | 8,295 | 92,949 |
| Decrease in Liabilities: | | | | | | |
| Pre Petition Liabilities | $ - | $ 800 | | | | |
| Post Petition Liabilities | 2,031 | 4,313 | | | 16,357 | 16,357 |
| TOTAL USES OF CASH (B) | $ 72,101 | $ 13,156 | -$ 14,167.98 | -$ 16,141.77 | 57,646 | $ 157,077 |
| NET SOURCE (USE) OF CASH (A-B=NET) | $ 3,997 | $ 51,748 | -$ 18,067.06 | -$ 24,594.24 | -$ 65,945 | -$ 10,181 |
| CASH - BEGINNING BALANCE (OPR-1) | $ 1,471 | $ 5,468 | $ 59,674.00 | $ 41,607.00 | 62,187 | $ 25,014 |
| CASH - ENDING BALANCE (OPR-1) | $ 5,468 | $ 57,216 | $ 41,606.94 | -$ 17,012.76 | -$ 3,758 | $ 14,833 |

CERTIFICATE OF SERVICE
*[to be completed by attorney for debtor]*

Copies of the foregoing Monthly Operating Report have been sent by operation of the Court's

electronic filing system to all parties indicated on the electronic filing receipt.  All other interested

parties and creditors listed below and/or on the attached mailing matrix will be served by regular U.S. mail.

Done this _____ day of _____, 20____.

_____
(Signature)

_____
(Printed name)

_____
(Street address)

_____
(City, state, zip)

_____
(Telephone)

The Monthly Operating Reports are required to be filed electronically with the Clerk of the Court
in which your petition was filed. Copies should be served on the members of the
Unsecured Creditors Committee, if applicable, and the following:

Internal Revenue Service
PO Box 21126
Philadelphia, PA  19114

Greeneville Cases:
United States Attorney
James H. Quillen U.S. Courthouse
220 W. Depot Street, Ste. 423
Greeneville, Tennessee 37743

Knoxville Cases:
United States Attorney
Howard H. Baker Jr. U.S. Courthouse
800 Market Street, Suite 211
Knoxville, Tennessee 37902